

PHILLIPS NIZER LLP

666 Fifth Avenue
New York, NY 10103-0084
212.977.9700
Fax 212.262.5152

www.phillipsnizer.com

HERBALIST & ALCHEMIST INC.
ATTN: BETH LAMBERT, CEO
51 SOUTH WANDLING AVE
WASHINGTON, NJ 07882

INVOICE: 169862
APRIL 27, 2017

BETH@HERBALIST.ALCHEMIST.COM

FED. ID #13-1167100

FOR PROFESSIONAL SERVICES RENDERED THROUGH MARCH 31, 2017

CLIENT NUMBER: 86977.00003
ALURENT LITIGATION

| | | |
|---|---|---|
| BALANCE DUE FROM PREVIOUS STATEMENT | | $26,023.33 |
| LESS PAYMENT(S) THROUGH APRIL 27, 2017 | | (11,384.03) |
| BALANCE FORWARD | | $14,639.30 |

| DATE | SERVICES | ATTORNEY | HOURS | VALUE |
|---|---|---|---|---|
| 02/02/17 | EMAIL CORRESPONDENCE WITH USPTO RE ███████ ████████████████ ████████████ | HM | .20 | 54.00 |
| 02/15/17 | O/C M. MCCABE RE INSTRUCTIONS; REDACT, REVISE AND FINALIZE INVOICES; EMAIL CORRESPONDENCE M. MCCABE RE SAME | KMG | .60 | 162.00 |
| 02/15/17 | DOCKET SUSPENSION NOTICE, DOCKET DATES FOR STATUS CHECKS ON CITED APPLICATION FOR HERBALCHEMIST TRADEMARK. (.2 HRS - NO CHARGE) | HM | .20 | .00 |
| 02/22/17 | CHECK ON STATUS OF "HERBALIST AND ALCHEMIST" AND "HERBALCHEMIST" APPLICATIONS; EMAIL CORRESPONDENCE TO E. LAMBERT RE: SAME. | MPM | .30 | 142.50 |
| 03/03/17 | MARK INVOICE OF FEBRUARY TIME FOR REDACTION; OFFICE CONFERENCE K. GRISSETT RE SAME; REVISE FIRST SUPPLEMENTAL DECLARATION OF MONICA P. MCCABE; EMAIL CORRESPONDENCE D. DORE RE E-FILING SAME; TELEPHONE CONFERENCE E. LAMBERT, K. LUNDY RE ██████████████████████ ████████ | MPM | 1.40 | 665.00 |
| 03/03/17 | REVIEW AND FILE SUPPLEMENTAL DECLARATION AND UPDATED INVOCIES; AND T/C W/ CLIENT RE: ████████████████████ | KTL | .50 | 227.50 |

| DATE | SERVICES | ATTORNEY | HOURS | VALUE |
|------|----------|----------|-------|-------|
| 03/03/17 | REDACT INVOICE AND CORRESPOND/ O/C W/ MM RE SAME; DRAFT SUPPLEMENTAL DECLARATION; UPDATE AND FORWARD TO MM TO REVIEW SAME; FOLLOW UP. FINALIZE EXHIBIT FOR EFILE. | KMG | 1.50 | 405.00 |
| 03/06/17 | DRAFT AND REVISE LETTER TO JUDGE RAMOS RE COURTESY COPIES; EMAIL CORRESPONDENCE K. GRISSETT RE DELIVERING SAME | MPM | .60 | 285.00 |
| 03/06/17 | FOLLOW UP ON PREP OF COURTESY COPY FOR JUDGE RAMOS; CONTACT COURT CLERK; EMAIL CORRESP W/ MANAGING CLERK; PREP COURTESY COPY OF SUPPLEMENTAL DECLARATION AND FORWARD TO MM OFFICE; FOLLOW UP EMAILS RE STATUS OF DELIVERY. | KMG | .60 | 162.00 |
| 03/07/17 | PREPARE FOR COURT HEARING; REVIEW PAPERS AND CASES IN CONNECTION WITH SAME; EMAIL CORRESPONDENCE B. LAMBERT RE DECISION RE SECOND LETTER OF PROTEST | MPM | 1.30 | 617.50 |
| 03/07/17 | REVIEW AND FINALIZE TAKEDOWN NOTICES ▮ | KTL | .20 | 91.00 |
| 03/07/17 | FORWARD TAKEDOWN NOTICE LETTERS WITH ATTACHMENT▮ UPDATE CHART AND FORWARD RESPONSES TO K. LUNDY. (.6 HRS - NO CHARGE) | KMG | .60 | .00 |
| 03/08/17 | ATTEND COURT HEARING; TRAVEL TO AND FROM COURT HEARING; EMAIL CORRESPONDENCE E. LAMBERT RE RESULTS OF SAME; REVIEW MINUTE ORDER; REVIEW TERMS OF USE FOR ENOM, INC.; EMAIL JUDGE'S LAW CLERK RE REVISING PROPOSED ORDER; REVISE SAME AND SEND | MPM | 2.30 | 1,092.50 |
| 03/08/17 | FORWARD ▮ ▮ TO K. LUNDY; FOLLOW UP. UPDATE FILE. | KMG | .30 | 81.00 |
| 03/09/17 | REVIEW FEDERAL RULES REGARDING ▮; OFFICE CONFERENCE K. LUNDY RE ▮ ▮ EMAIL CORRESPONDENCE E. LAMBERT RE ▮ | MPM | .80 | 380.00 |
| 03/09/17 | OFFICE CONFERENCE W/ M. MCCABE RE: ▮ AND DRAFT, REVIEW AND REVISE ▮ AND RESEARCH RE: ▮ | KTL | .50 | 227.50 |
| 03/09/17 | DOWNLOAD AND FORWARD JUDGMENT AND EFILED DECLARATION TO MM; FOLLOW UP RE STATUS. (.3 HRS - NO CHARGE) | KMG | .30 | .00 |
| 03/10/17 | REVIEW ABSTRACT OF JUDGMENT; TELEPHONE CONFERENCE K. LUNDY RE SAME, TRANSCRIPT OF JUDGMENT | MPM | .40 | 190.00 |

| DATE | SERVICES | ATTORNEY | HOURS | VALUE |
|------|----------|----------|-------|-------|
| 03/15/17 | OFFICE CONFERENCE H. MINTZ RE SUBMITTING COURT ORDER (.2 HRS - NO CHARGE) | MPM | .20 | .00 |
| 03/15/17 | DRAFT, REVIEW AND REVISE SUPPLEMENTAL ██████████████ AND DEMAND FOR ████ | KTL | 1.80 | 819.00 |
| 03/15/17 | TELEPHONE CALL STAFF ATTORNEYS AT USPTO ████████████ REVIEW FILE, OFFICE CONFERENCE M. MCCABE RE SAME. | HM | .50 | 135.00 |
| 03/16/17 | REVIEW EMAIL CORRESPONDENCE FROM USPTO, SOLICITOR'S OFFICE TELEPHONE CONFERENCE RE ████ COURT ORDER; OFFICE CONFERENCE AND TELEPHONE CONFERENCE K. LUNDY RE PRECEDENT SUPPORTING ORDER; REVISE SUPPLEMENTAL LETTER ████████████ | MPM | 1.20 | 570.00 |
| 03/16/17 | LEGAL RESEARCH RE: ████████████ ████████████ AND ANALYSIS AND STRATEGY RE: SAME; AND DRAFT SUMMARY OF SAME. (1.7 HRS - NO CHARGE) | KTL | 1.70 | .00 |
| 03/17/17 | REVIEW AND MARK-UP MEMO RE████████████ EMAIL CORRESPONDENCE K. LUNDY RE████ ████ | MPM | .50 | 237.50 |
| 03/17/17 | REVIEW YOUTUBE RESPONSE TO TAKEDOWN NOTICE AND CONDUCT INITIAL SEARCH RE: STATUS OF TAKEDOWN NOTICES AND S/C W/ KG RE: SAME. | KTL | .30 | 136.50 |
| 03/17/17 | CONDUCT FURTHER SEARCHES ONLINE RE████ ████ REVIEW WEBSITES TO FOLLOW UP ON PREVIOUSLY SUBMITTED ONLINE COMPLAINTS; UPDATE CHART RE SAME; CONDUCT SEARCHES FOR ANY NEW INFORMATION; REVIEW NEW TRADEMARK INFRINGEMENT INFO FOUND ON YOUTUBE AND VARIOUS SITES; UPDATE CHART RE SAME; PRINT AND SCAN WEBSITE INFO AS PER SEARCH FOR REFERENCE; DETAILED EMAIL TO K. LUNDY RE SEARCH RESULTS WITH ATTACHMENTS. | KMG | 3.00 | 810.00 |

| DATE | SERVICES | ATTORNEY | HOURS | VALUE |
|------|----------|----------|-------|-------|
| 03/20/17 | OFFICE CONFERENCE K. LUNDY RE ████████ ████████ █ ████: REVIEW ██████ ████████ ██ (.4 HRS - NO CHARGE) | MPM | .40 | .00 |
| 03/20/17 | OFFICE CONFERENCE RE: ████████ ████████ ███ █ | KTL | .20 | 91.00 |
| 03/21/17 | OFFICE CONFERENCE K. LUNDY RE ████████ ████████ █ ████████ REVIEW STATUS OF TAKEDOWNS | MPM | .40 | 190.00 |
| 03/21/17 | STRATEGY RE: ████████ ████████ CHART AND STATUS OF SAME. | KTL | .20 | 91.00 |
| 03/21/17 | REVIEW AND REDACT ADDITIONAL INVOICE AS PER M. MCCABE INSTRUCTIONS; EMAIL CORRESPONDENCE M. MCCABE RE REDACTED INVOICE. | KMG | .40 | 108.00 |
| 03/22/17 | TELEPHONE CONFERENCE E. LAMBERT, K. LUNDY RE ████████ ████████ ████████ REVIEW ████ ████████ REVIEW ████ | MPM | 1.10 | 522.50 |
| 03/22/17 | TELEPHONE CONFERENCE E. LAMBERT, K. LUNDY RE: STATUS AND STRATEGY RE: ███-████████ ████████ | KTL | .30 | 136.50 |
| 03/24/17 | OFFICE CONFERENCE K. LUNDY RE NEXT STEPS ████████ ███ ██ | MPM | .20 | 95.00 |
| 03/24/17 | OFFICE CONFERENCE M. MCCABE RE: ████████ ████████ AND S/C W/ KG RE: SAME. | KTL | .20 | 91.00 |
| 03/27/17 | REVISE 4 LETTERS REGARDING ████████ | MPM | .70 | 332.50 |
| 03/27/17 | EMAIL CORRESP AND OFFICE CONFERENCE M. MCCABE RE DRAFTING FOLLOW UP TAKEDOWN LETTERS; RVW CHART AND NOTES AND REFER BACK TO WEBSITES RE RESPONSE TO INITIAL TAKEDOWN NOTICE; DRAFT TAKEDOWN LETTERS ████████ ████████ ████████ FOLLOW UP EMAIL CORRESP RE ADDITIONAL SITE DETAILS; FORWARD DRAFTS TO MM TO RVW. FOLLOW UP EMAIL TO KL RE STATUS. | KMG | 4.00 | 1,080.00 |
| 03/28/17 | REVISE 3 ADDITIONAL TAKE DOWN LETTERS; EMAIL CORRESPONDENCE K. GRISSETT RE MAILING ADDRESSES | MPM | .60 | 285.00 |

| DATE | SERVICES | ATTORNEY | HOURS | VALUE |
|------|----------|----------|-------|-------|
| 03/28/17 | REVISE AND UPDATE TAKEDOWN LETTERS AS PER MM INSTRUCTIONS; FORWARD LETTERS WITH NOTES AND DETAILED EMAIL FOR MM REVIEW; FOLLOW UP. (2 HRS - NO CHARGE) | KMG | 2.00 | .00 |
| 03/29/17 | FINAL REVIEW OF 6 TAKEDOWN NOTICES; OFFICE CONFERENCE K. LUNDY RE UPLOADING SAME; TELEPHONE CONFERENCE E. CARLSEN, SOLICITOR'S OFFICE RE ▮▮▮▮▮▮▮▮ | MPM | .70 | .00 |
| 03/29/17 | REVIEW, REVISE, FINALIZE AND SERVE TAKEDOWN NOTICES AND UPDATE CHART ACCORDINGLY AND OFFICE CONFERENCE M. MCCABE RE: SAME. | KTL | 1.20 | 546.00 |
| 03/29/17 | FOLLOW UP ON VARIOUS REQUESTS AS NEEDED TO UPDATE TAKEDOWN LETTERS; INSERT REVISIONS AND UPDATES TO TAKEDOWN LETTERS AS PER MM INSTRUCTIONS; INSERT NEW INFORMATION FOUND ON WEBSITES; DRAFT INITIAL TAKEDOWN LETTER TO CBDDIAGNOSIS; SEARCH FOR AND RETRIEVE DOMAIN COMPANY ADDRESSES; COORDINATE W/ M. MCCABE RE FINAL LETTERS; FOLLOW UP RE STATUS. | KMG | 2.50 | 675.00 |
| 03/30/17 | REVIEW LETTER FROM SOLICITOR'S OFFICE; ANALYZE ISSUES REGARDING ▮▮▮▮▮ EMAIL CORRESPONDENCE B. LAMBERT RE SAME STATEMENT | MPM | .50 | 237.50 |
| 03/30/17 | REVIEW, ANALYZE AND STRATEGY RE: ▮▮▮▮. ▮▮▮▮▮▮▮▮▮ AND OFFICE CONFERENCE M. MCCABE RE: SAME. | KTL | .20 | 91.00 |
| 03/31/17 | REVIEW STATEMENT FOR WEBSITE AND SOCIAL MEDIA RE COURT ORDER; EMAIL CORRESPONDENCE B. LAMBERT RE SAME; EMAIL CORRESPONDENCE K. LUNDY RE ▮▮▮▮▮▮▮ ▮▮▮ | MPM | 1.00 | 475.00 |

TOTAL SERVICES                                                    $12,537.50

| DISBURSEMENTS | VALUE |
|--------------|-------|
| PHOTOCOPYING | 1.80 |
| POSTAGE | 6.75 |
| OUTSIDE MESSENGER | 11.50 |
| FILING AND OTHER FEES - CLERK OF THE COURT, SOUTHERN DISTRICT OF NEW YORK  - ABSTRACT OF JUDGEMENT | 11.00 |

| DISBURSEMENTS | VALUE |
|---|---|
| FILING AND OTHER FEES - CLERK OF THE COURT, SOUTHERN DISTRICT OF NEW YORK - CERTIFICATION FEE | 11.00 |

|  |  |
|---|---|
| TOTAL DISBURSEMENTS | $42.05 |

DISBURSEMENTS ARE COMPILED FROM THOSE POSTED ON OUR RECORDS TO THE END OF THE BILLING PERIOD. ANY DISBURSEMENTS APPLICABLE TO THIS PERIOD, BUT WHICH ARE SUBSEQUENTLY POSTED, WILL BE BILLED FOR SEPARATELY.

### SUMMARY

| | |
|---|---|
| CURRENT FEES | $12,537.50 |
| CURRENT DISBURSEMENTS | 42.05 |
| CURRENT FEES AND DISBURSEMENTS | $12,579.55 |
| **PREVIOUS OUTSTANDING BALANCE DUE** | 14,639.30 |
| **TOTAL BALANCE DUE** | $27,218.85 |

**PAYMENT DUE UPON RECEIPT**



PHILLIPS NIZER LLP

666 Fifth Avenue
New York, NY 10103-0084
212.977.9700
Fax 212.262.5152

www.phillipsnizer.com

HERBALIST & ALCHEMIST INC.
ATTN: BETH LAMBERT, CEO
51 SOUTH WANDLING AVE
WASHINGTON, NJ 07882

INVOICE: 169862
APRIL 27, 2017

BETH@HERBALIST.ALCHEMIST.COM

FED. ID #13-1167100

# REMITTANCE ADVICE

CLIENT NUMBER: 86977.00003
ALURENT LITIGATION

| | |
|---|---:|
| CURRENT FEES | $12,537.50 |
| CURRENT DISBURSEMENTS | 42.05 |
| CURRENT FEES AND DISBURSEMENTS | $12,579.55 |
| **PREVIOUS OUTSTANDING BALANCE DUE** | **14,639.30** |
| **TOTAL BALANCE DUE** | **$27,218.85** |

**KINDLY RETURN WITH REMITTANCE**



# PHILLIPS NIZER LLP

666 Fifth Avenue
New York, NY 10103-0084
212.977.9700
Fax 212.262.5152

www.phillipsnizer.com

HERBALIST & ALCHEMIST INC.
ATTN: BETH LAMBERT, CEO
51 SOUTH WANDLING AVE
WASHINGTON, NJ 07882

BETH@HERBALIST.ALCHEMIST.COM

INVOICE: 171029
JUNE 22, 2017

FED. ID #13-1167100

FOR PROFESSIONAL SERVICES RENDERED THROUGH MAY 31, 2017

CLIENT NUMBER: 86977.00003
ALURENT LITIGATION

| | | | |
|---|---|---|---:|
| BALANCE DUE FROM PREVIOUS STATEMENT | | | $27,218.85 |
| LESS PAYMENT(S) THROUGH JUNE 22, 2017 | | | (27,218.85) |
| BALANCE FORWARD | | | $.00 |

| DATE | SERVICES | ATTORNEY | HOURS | VALUE |
|---|---|---|---|---|
| 04/05/17 | EMAIL CORRESPONDENCE B. LAMBERT RE ███ | MPM | .20 | 95.00 |
| 04/06/17 | REVIEW REVISED STATEMENT; EMAIL CORRESPONDENCE B. LAMBERT RE SAME | MPM | .30 | 142.50 |
| 04/07/17 | EMAIL CORRESPONDENCE B. LAMBERT RE ███ FINAL REVIEW OF COMPANY STATEMENT | MPM | .40 | 190.00 |
| 04/07/17 | DRAFT, REVIEW AND REVISE TAKEDOWN NOTICE ███-OFFICE CONFERENCE M. MCCABE RE: STRATEGY FOR SAME. | KTL | .30 | 135.00 |
| 04/11/17 | REVISE NOTICE ███████ ░ (.2 HRS - NO CHARGE) | MPM | .20 | .00 |
| 04/11/17 | DRAFT, REVIEW AND REVISE RESPONSE TO LETTER SUBMITTED BY USPTO ███ AND EMAIL M. MCCABE RE: SAME. | KTL | .60 | 270.00 |
| 04/12/17 | REVISE AND FINALIZE LETTER TO T. CASAGRANDE, OFFICE OF THE SOLICITOR; EMAIL CORRESPONDENCE B. LAMBERT RE SAME; OFFICE CONFERENCE K. LUNDY RE FURTHER ENFORCEMENT MEASURES, ███ (.9 HRS - NO CHARGE) | MPM | .90 | .00 |
| 04/12/17 | REVIEW AND REVISE TAKEDOWN DEMAND ███ AND OFFICE CONFERENCE M. MCCABE RE: SAME. | KTL | .20 | 90.00 |
| 04/13/17 | REVIEW NOTICE ███ EMAIL CORRESPONDENCE K. LUNDY RE RESPONSE | MPM | .20 | 95.00 |
| 04/13/17 | FINALIZE AND SEND RESPONSE TO USPTO AND EMAIL CLIENT RE: ███ | KTL | .30 | 135.00 |

| DATE | SERVICES | ATTORNEY | HOURS | VALUE |
|------|----------|----------|-------|-------|
| 04/19/17 | DRAFT, REVIEW AND REVISE REPLY ▮▮▮ ▮▮▮▮▮▮▮▮▮▮ | KTL | .40 | 180.00 |
| 04/24/17 | EMAIL CORRESPONDENCE E. LAMBERT RE ▮▮▮ ▮; REVISE LETTER ▮▮▮▮▮▮ ▮▮▮▮ OFFICE CONFERENCE K. LUNDY RE STATUS OF OTHER COMPLAINTS | MPM | .80 | 380.00 |
| 04/25/17 | REVIEW FURTHER INFORMATION RE ▮▮▮▮ ▮▮▮▮ REVIEW ▮▮▮▮▮▮▮▮▮ (.3 HRS - NO CHARGE) | MPM | .30 | .00 |
| 04/25/17 | REVIEW AND FINALIZE ▮▮▮▮▮▮▮▮ ▮▮▮▮ | KTL | .20 | 90.00 |
| 04/25/17 | FOLLOW UP ON STATUS OF INFRINGEMENT; REVIEW SITES LISTED ON CHART AND CONDUCT SEARCH TERMS WITHIN EACH SITE RE THE STATUS OF THE MARK AND PRODUCTS; UPDATE CHART AS PER REVIEW; NOTE REMOVAL AND/OR ADDITIONS TO SITES; FORWARD TO KL WITH DETAILED NOTES TO RVW; FOLLOW UP. | KMG | 2.00 | 540.00 |
| 04/26/17 | RUN GENERAL SEARCH WITH VARIATIONS OF HERBAL ALCHEMIST TO SEARCH FOR NEW CONTENT; PRINT RESULTS AND SAVE TO PDF; DETAILED EMAIL TO KL RE ▮▮▮▮▮▮▮▮ ▮▮▮▮▮ ▮▮▮ (2.3 HRS - NO CHARGE) | KMG | 2.30 | .00 |
| 04/27/17 | TELEPHONE CONFERENCE B. LAMBERT, K. LUNDY RE ▮▮▮▮▮▮▮; OFFICE CONFERENCE K. LUNDY RE FOREGOING, FOLLOW UP WITH▮▮▮▮▮ STRATEGY RE LOCAL COUNSEL | MPM | .70 | 332.50 |
| 04/27/17 | STRATEGIZED WITH M. MCCABE RE: ▮▮▮▮ BEGAN TO REVIEW CLIENT FILE AND IMMEDIATE PAST STEPS TAKEN TO NOTIFY THIRD PARTIES OF DEFAULT JUDGMENT. (.4 HRS - NO CHARGE) | JRH | .40 | .00 |
| 04/27/17 | DRAFT, REVIEW AND REVISE REQUEST FOR CERTIFICATION FROM CLERK FOR REGISTRATION OF JUDGMENT; AND OFFICE CONFERENCE M. MCCABE RE: ▮▮▮▮▮▮▮▮▮▮▮ ▮▮ ▮▮▮▮▮▮▮▮▮; AND TELEPHONE CALL CLIENT RE: STRATEGY FOR SAME. | KTL | .70 | 315.00 |

| DATE | SERVICES | ATTORNEY | HOURS | VALUE |
|------|----------|----------|-------|-------|
| 04/27/17 | FOLLOW UP SEARCH RE HERBAL-ALCHEMIST.COM WEBSITE HOST DETAILS; CONDUCT VARIOUS SEARCHES FOR IP ADDRESS TO LOCATE CONTACT ADDRESS FOR HOST; FOLLOW UP RE LINKS AND ADDRESSES EMAIL CORRESP RE NON-COMPLIANCE AND INSTRUCTIONS; FORWARD K. LUNDY ADDITIONAL SITES WITH INFRINGING CONTENT FOUND VIA SEARCH FOR HOST. | KMG | 1.70 | 459.00 |
| 04/28/17 | STRATEGY WITH K. LUNDY ███████████ █████ READ AND ANALYZED ALL DOCUMENTS INCLUDING COMPLAINT, JUDGMENT; CEASE AND DESIST LETTERS AND SPREADSHEET OF TAKE DOWN ATTEMPTS.  BEGAN REVIEWING TAKE DOWN LETTERS. (3.5 HRS - NO CHARGE) | JRH | 3.50 | .00 |
| 04/28/17 | OFFICE CONFERENCE J. HALL RE: MOTION TO COMPEL AND FOR CONTEMPT AGAINST DEFENDANTS AND NON-PARTIES AND LETTER TO COURT RE: OPEN THE CASE AND PERMISSION TO FILE SAME; AND TELEPHONE CALL CHAMBERS RE: SAME. | KTL | .20 | 90.00 |
| 04/28/17 | REVIEW AND UPDATE CHART, CREATE NEW VERSION TO STREAMLINE AND CONDENSE INFORMATION AS PER K. LUNDY INSTRUCTIONS; FORWARD SAME TO K. LUNDY TO REVIEW; FOLLOW UP SEARCH RE HERBAL-ALCHEMIST.COM WEBSITE HOST INFORMATION; DRAFT LETTER TO HOST; FORWARD SAME TO K. LUNDY TO REVIEW; FOLLOW UP RE STATUS. (2.2 HRS - NO CHARGE) | KMG | 2.20 | .00 |
| 05/01/17 | DRAFTED LETTER TO JUDGE RAMOS TO RE-OPEN CASE AND FILE CONTEMPT MOTION AGAINST 3D PARTIES AND DEFENDANTS; INCORPORATED AND REVIEWED TAKEDOWN EFFORTS BY LEGAL STAFF AND K. LUNDY INTO LETTER. (2 HRS - NO CHARGE) | JRH | 2.00 | .00 |
| 05/01/17 | ATTENTION TO ██████████████ DRAFT, REVIEW AND REVISE ████████ ████████ AND REVIEW AND REVISE ████ ██████ AND EMAIL M. MCCABE RE: SAME; AND REVIEW AND REVISE LETTER MOTION TO COURT RE: REOPEN MATTER AND PERMISSION TO FILE MOTION TO COMPEL/CONTEMPT. | KTL | 3.20 | 1,440.00 |

| DATE | SERVICES | ATTORNEY | HOURS | VALUE |
|------|----------|----------|-------|-------|
| 05/02/17 | REVISE LETTER TO JUDGE RAMOS RE ████████████████████████; REVISE LETTER TO UNIFIED LAYER, WEB HOST OF HERBAL-ALCHEMIST.COM; EMAIL CORRESPONDENCE K. LUNDY RE ████████ ████████ | MPM | .80 | 380.00 |
| 05/02/17 | FINALIZED LETTER TO JUDGE RAMOS RE: RE-OPENING CASE AND FILING MOTION FOR CONTEMPT AND SENT SAME TO KTL FOR REVIEW PRIOR TO FILING. (.4 HRS - NO CHARGE) | JRH | .40 | .00 |
| 05/03/17 | FINALIZE LETTER TO JUDGE RAMOS, REVIEW EXHIBITS; REVISE LETTER TO UNIFIED LAYER, WEBHOST (.4 HRS - NO CHARGE) | MPM | .40 | .00 |
| 05/03/17 | DRAFT, REVIEW AND REVISE TAKEDOWN NOTICE ████████ REVIEW, REVISE AND FINALIZE LETTER MOTION TO REOPEN CASE; AND TELEPHONE CALL M. MCCABE RE: SAME. | KTL | 1.40 | 630.00 |
| 05/04/17 | EMAIL CORRESPONDENCE K. LUNDY RE MOTION TO REOPEN CASE | MPM | .20 | 95.00 |
| 05/04/17 | CALL TO COURT TO FOLLOW UP ON RE-OPENING OF CASE AND TO CLARIFY NEXT STEPS IN FILING MOTION. | JRH | .30 | 94.50 |
| 05/04/17 | RVW EMAIL RE ████████████ FOLLOW UP W/ KL RE STATUS. (.2 HRS - NO CHARGE) | KMG | .20 | .00 |
| 05/05/17 | EMAIL CORRESPONDENCE B. LAMBERT RE ████ ████████████████ ████████ | MPM | .40 | 190.00 |
| 05/05/17 | DRAFT, REVIEW AND REVISE SUPPLEMENTAL DEMAND ████ AND OFFICE CONFERENCE M. MCCABE RE: STATUS AND STRATEGY OF SAME. | KTL | .40 | 180.00 |
| 05/09/17 | REVISE SUPPLEMENTAL LETTER ████████ | MPM | .20 | 95.00 |
| 05/10/17 | REVISE LETTER ████████ (.2 HRS - NO CHARGE) | MPM | .20 | .00 |
| 05/10/17 | REVIEW, REVISE AND FINALIZE SUPPLEMENTAL ████████████████ AND REVIEW, REVISE AND FINALIZE RESTRAINING NOTICE AND INFORMATION SUBPOENA. | KTL | .50 | 225.00 |
| 05/10/17 | PREP AND FINALIZE RESTRAINING NOTICE ████; SERVE RESTRAINING NOTICE BY MAIL; AFFIDAVIT OF SERVICE; FOLLOW UP RE STATUS. | KMG | 1.00 | 270.00 |

| DATE | SERVICES | ATTORNEY | HOURS | VALUE |
|------|----------|----------|-------|-------|
| 05/12/17 | REVIEW INFORMATION RE ███████████ ████████ ██████████████; EMAIL CORRESPONDENCE K. GRISSETT RE PREPARING TAKEDOWN NOTICES; EMAIL CORRESPONDENCE B. LAMBERT RE SAME | MPM | .50 | 237.50 |
| 05/12/17 | OFFICE CONFERENCE M. MCCABE RE ADDITIONAL DETAILS ███████████████; TAKE NOTE OF INFORMATION TO INCLUDE IN PREP OF ONLINE COMPLAINT TO NEW HOST SITE. CALENDAR ████████ RESTRAINING NOTICE DETAILS; EMAIL CORRESP RE SAME. | KMG | .30 | 81.00 |
| 05/15/17 | OFFICE CONFERENCE K. GRISSETT RE LETTER ████████████ ████████ EMAIL CORRESPONDENCE B. LAMBERT RE ███████████; TELEPHONE CONFERENCE K. LUNDY RE ████████████ | MPM | .80 | 380.00 |
| 05/15/17 | DRAFTED ORDER TO SHOW CASUE AND MEM. OF LAW IN SUPPORT FOR CONTEMPT MOTION. | JRH | 1.50 | 472.50 |
| 05/15/17 | DRAFT, REVIEW AND REVISE SUBPOENA RE: ███████████████████ ████ STRATEGY RE: SAME. | KTL | .40 | 180.00 |
| 05/15/17 | OFFICE CONFERENCE M. MCCABE RE INSTRUCTIONS TO FOLLOW UP ON ████ ████████████; FOLLOW UP EMAILS TO INTERNAL LITIGATION SUPPORT ANALYST RE SAME; RESEARCH ONLINE RE ███████████; TAKE NOTE OF DETAILS NEEDED TO FOLLOW UP RE ████████████ DRAFT LETTER ████████ AND FORWARD SAME TO M. MCCABE. | KMG | 2.20 | 594.00 |
| 05/16/17 | DRAFTED MEM. OF LAW IN SUPPORT OF CONTEMPT AND CONDUCTED LEGAL RESEARCH RE: SAME. | JRH | 7.00 | 2,205.00 |
| 05/17/17 | EMAIL CORRESPONDENCE J. HALL RE MOTION FOR CONTEMPT | MPM | .20 | 95.00 |
| 05/17/17 | PROOFREAD AND REVISE MEM. OF LAW AND ORDER TO SHOW CAUSE; SENT SAME TO M. MCCABE FOR REVIEW. DRAFTED M. MCCABE DECLARATION IN SUPPORT AND REVISED EXHIBITS. | JRH | 2.50 | 787.50 |

| DATE | SERVICES | ATTORNEY | HOURS | VALUE |
|---|---|---|---|---|
| 05/17/17 | OFFICE CONFERENCE M. MCCABE RE INSTRUCTIONS TO FOLLOW UP ON SUBMITTING COMPLAINT/TAKEDOWN NOTICE TO HOSTING, SSL CERT ISSUER AND ONLINE SITE, WITH ORDER AND ADDITIONAL LANGUAGE. (.3 HRS - NO CHARGE) | KMG | .30 | .00 |
| 05/18/17 | REVISE MEMO OF LAW AND MCCABE DECLARATION; EMAIL CORRESPONDENCE K. GRISSETT RE SSL CERTIFICATE | MPM | .80 | 380.00 |
| 05/18/17 | REVIEWED CONTEMPT MOTION AND ACCOMPANYING DOCUMENTS WITH M. MCCABE; STRATEGIZED NEXT STEPS; MET WITH PARALEGAL RE █████ WORKED WITH PARALEGAL TO FACT CHECK BRIEF AND UPDATE ALL POINTS OF CONTACT FOR TAKEDOWN NOTICES AND NOTICE OF THE COURT'S ORDER. (1 HR - NO CHARGE) | JRH | 1.00 | .00 |
| 05/18/17 | OFFICE CONFERENCE M. MCCABE RE ████ ████████ RESEARCH █████; DRAFT LETTER ████ ;. DRAFT ONLINE COMPLAINT TO OVH; INSERT REVISIONS TO DRAFTS AS NEEDED; FORWARD ALL DRAFTS TO MM TO RVW; RVW FILES AND EMAILS TO GATHER STATUS OF RESPONSES TO VARIOUS ONLINE COMPLAINTS AND TAKEDOWN LETTERS; FOLLOW UP W/ KL TO RETRIEVE CERTAIN INFORMATION TO UPDATE CHART OF RESPONSES; O/C W/ JH RE INSTRUCTIONS AND STATUS OF REQUESTS. | KMG | 3.40 | 918.00 |
| 05/19/17 | FURTHER REVISE LETTER ████████ OFFICE CONFERENCE K. LUNDY ████ ████ | MPM | .60 | 285.00 |
| 05/19/17 | OFFICE CONFERENCE M. MCCABE RE: STRATEGY AND DRAFT, REVIEW AND REVISE ████ AND EMAIL CLIENT RE: SAME. (.7 HRS - NO CHARGE) | KTL | .70 | .00 |
| 05/23/17 | FINALIZE INFO SUBPOENA ████████ ████ SERVE BY MAIL; FOLLOW UP RE STATUS. REVIEW MATERIALS SUBMITTED TO VARIOUS TO UPDATE CHART; UPDATE CHART RE SAME; REVIEW MATERIALS FOR DETAILS TO INSERT INTO MOTION. FOLLOW UP W/ CORPORATE PARA VIA EMAIL RE COMPANY | KMG | 2.60 | 702.00 |

| DATE | SERVICES | ATTORNEY | HOURS | VALUE |
|------|----------|----------|-------|-------|
| | INFORMATION. REVIEW EMAIL FROM M. MCCABE RE ███████ ██ ; RETRIEVE LANGUAGE RE ███████ INSERT SAME TO LETTER AND FORWARD DRAFT TO M. MCCABE. | | | |
| 05/24/17 | STRATEGIZED FURTHER REVISIONS TO MEM. OF LAW AND DECLARATION WITH KTL; MADE SAID REVISIONS FROM KTL AND M. MCCABE. | JRH | .30 | 94.50 |
| 05/24/17 | BEGIN TO REVIEW CONTEMPT MOTION AND EDITS; RVW FILES AND EMAILS TO GATHER INFORMATION TO UPDATE CHART OF STATUS OF INFRINGEMENT; INSERT CERTAIN EDITS AND INFO; INSERT NOTES RE M. MCCABE COMMENTS; EMAIL CURRENT VERSION OF CHART WITH NOTES AND QUESTIONS TO M. MCCABE. (1.7 HRS - NO CHARGE) | KMG | 1.70 | .00 |
| 05/25/17 | FINALIZE ██████████ ███████ FORM; EMAIL CORRESPONDENCE K. GRISSETT RE STATUS OF INFRINGING SITES | MPM | .60 | 285.00 |
| 05/25/17 | REVIEW AND REVISE MEMORANDUM OF LAW IN SUPPORT OF MOTION FOR CONTEMPT AND OFFICE CONFERENCE W/ J. HALL RE: SAME. (1.5 HRS - NO CHARGE) | KTL | 1.50 | .00 |
| 05/25/17 | O/C CONFERENCE W/ MM AND KL RE STATUS; CONTINUE TO REVIEW FILES, EMAIL TO RETRIEVE DETAILS TO ENTER INTO STATUS CHART; CONDUCT WEB SEARCH ON SITES IN CONTEMPT MOTION FOR STATUS OF SITE INFO AND OTHER DETAILS; FINALIZE CHART; FORWARD FINAL CHART TO ATTORNEYS; DETAILED EMAIL TO MM, KL AND JH RE STATUS OF SITES REFERRED TO IN CONTEMPT MOTION; FOLLOW UP EMAILS TO RESPOND TO REQUESTS RE SEARCH RESULTS AS NEEDED. FORWARD UPDATED DRAFT OF ONLINE ABUSE FORM TO OVH TO MM TO REVIEW; RETRIEVE EMAILS WITH ATTACHMENTS OF DEMANDS AND OTHER MATERIALS SUBMITTED FOR FILES; FOLLOW UP. FORWARD ORDER TO MM ASSISTANT TO MAIL ██████ ████████ FINALIZE AFFIDAVIT OF SERVICE ████████ SCAN AND FILE SAME. RVW AND PRINT PHOTOS SENT BY CLIENT TO BE USED AS EXHIBITS AS PER MM EMAIL INSTRUCTIONS. | KMG | 3.00 | 810.00 |

| DATE | SERVICES | ATTORNEY | HOURS | VALUE |
|------|----------|----------|-------|-------|
| 05/26/17 | REVIEW REPLY FROM OVH; EMAIL CORRESPONDENCE K. GRISSETT RE RESPONSE TO SAME | MPM | .20 | 95.00 |
| 05/26/17 | REVISED MEMORANDUM OF LAW TO INCORPORATE M. MCCABE EDITS. REVISED ORDER TO SHOW CAUSE. TO STRATEGY QUESTIONS AS TO NEXT STEPS TO FINALIZE MEM. OF LAW. (2.5 HRS - NO CHARGE) | JRH | 2.50 | .00 |
| 05/26/17 | EMAIL CORRESP AND TELEPHONE CALL M. MCCABE RE ██████ CORRESP M. MCCABE RE ████ AND SUBMIT FINAL REPORT VIA WEBSITE; PRINT AND EMAIL OVH REPORT; RESPOND ███ ████ VIA EMAIL ████████ ███████ RETRIEVE EMAIL ATTACHMENT FORWARDED BY MM FROM CLIENT; CREATE IMAGES RE CLIENT PURCHASE FOR MM TO RVW; FOLLOW UP. UPDATE CHART. | KMG | 2.30 | 621.00 |
| 05/29/17 | REVIEW AND REVISE MEMORANDUM OF LAW IN SUPPORT OF MOTION FOR CONTEMPT. | KTL | 1.40 | 630.00 |
| 05/30/17 | TELEPHONE CONFERENCE K. LUNDY RE ████ | MPM | .20 | 95.00 |
| 05/30/17 | REVISED MEM. OF LAW FOR CONTEMPT MOTION; CONDUCTED LEGAL RESEARCH RE ████ ████ STRATEGIZED ████████ ████ (3.4 HRS - NO CHARGE) | JRH | 3.40 | .00 |
| 05/31/17 | FOLLOW-UP ████ TELEPHONE CONFERENCE L. WALTERS RE ████ OFFICE CONFERENCE K. LUNDY RE ████ | MPM | .80 | 380.00 |
| 05/31/17 | OFFICE CONFERENCE M. MCCABE RE: ████ | KTL | .20 | 90.00 |
| 05/31/17 | TELEPHONE CALL M. MCCABE RE ████ ; RECEIVE INSTRUCTIONS TO FOLLOW UP ████ DRAFT SUPPLEMENTAL TAKEDOWN ████ ; SEARCH ████ FOR ANY UPDATES; COPY LINKS AND SNAPSHOTS TO INSERT INTO TAKEDOWN LETTER; FINALIZE DRAFT AND FORWARD TO MM TO RVW. | KMG | 1.00 | 270.00 |

TOTAL SERVICES                                          $17,826.50

| DISBURSEMENTS | VALUE |
|---|---|
| PHOTOCOPYING | 3.00 |
| POSTAGE | 44.82 |
| FILING AND OTHER FEES | 22.00 |
| LEGAL SEARCH | 2.40 |
| BLOOMBERG SEARCH | 107.79 |
| LEXIS | 515.88 |
| ATTORNEY SERVICES - SMITHWARD PROCESS SERVERS - SUBMIT ABSTRACT OF JUDGMENT FOR ENTRY 3/23/17 | 40.00 |
| ATTORNEY SERVICES - SMITHWARD PROCESS SERVERS - RE-SUBMIT ABSTRACT OF JUDGMENT FOR ENTRY 3/27/17 | 40.00 |
| ATTORNEY SERVICES - SMITHWARD PROCESS SERVERS - OBTAIN CERTIFIED COPY OF JUDGMENT 4/4/17 | 40.00 |
| LEGAL SEARCH - LAW LIBRARY MANAGEMENT, INC.   - 3/10/17 | 47.50 |
| TRANSCRIPTS - NEW YORK COUNTY CLERK   - TRANSCRIPT | 25.00 |

TOTAL DISBURSEMENTS                               $888.39

DISBURSEMENTS ARE COMPILED FROM THOSE POSTED ON OUR RECORDS TO THE END OF THE
BILLING PERIOD. ANY DISBURSEMENTS APPLICABLE TO THIS PERIOD, BUT WHICH ARE
SUBSEQUENTLY POSTED, WILL BE BILLED FOR SEPARATELY.

### SUMMARY

| | |
|---|---|
| CURRENT FEES | $17,826.50 |
| CURRENT DISBURSEMENTS | 888.39 |
| CURRENT FEES AND DISBURSEMENTS | $18,714.89 |
| **TOTAL BALANCE DUE** | **$18,714.89** |

**PAYMENT DUE UPON RECEIPT**



PHILLIPS NIZER LLP

666 Fifth Avenue
New York, NY 10103-0084
212.977.9700
Fax 212.262.5152

www.phillipsnizer.com

HERBALIST & ALCHEMIST INC.
ATTN: BETH LAMBERT, CEO
51 SOUTH WANDLING AVE
WASHINGTON, NJ 07882

INVOICE: 171029
JUNE 22, 2017

BETH@HERBALIST.ALCHEMIST.COM

FED. ID #13-1167100

## REMITTANCE ADVICE

CLIENT NUMBER: 86977.00003
          ALURENT LITIGATION

CURRENT FEES                                        $17,826.50

CURRENT DISBURSEMENTS                                   888.39

**TOTAL BALANCE DUE**                               **$18,714.89**

**KINDLY RETURN WITH REMITTANCE**

# PHILLIPS NIZER LLP

666 Fifth Avenue
New York, NY 10103-0084
212.977.9700
Fax 212.262.5152

www.phillipsnizer.com

HERBALIST & ALCHEMIST INC.
ATTN: BETH LAMBERT, CEO
51 SOUTH WANDLING AVE
WASHINGTON, NJ 07882

BETH@HERBALIST.ALCHEMIST.COM

INVOICE: 171587
JULY 31, 2017

FED. ID #13-1167100

FOR PROFESSIONAL SERVICES RENDERED THROUGH JUNE 15, 2017

    CLIENT NUMBER: 86977.00003
    ALURENT LITIGATION

| | | |
|---|---|---:|
| BALANCE DUE FROM PREVIOUS STATEMENT | | $18,714.89 |
| LESS PAYMENT(S) THROUGH JULY 31, 2017 | | (6,000.00) |
| BALANCE FORWARD | | $12,714.89 |

| DATE | SERVICES | ATTORNEY | HOURS | VALUE |
|---|---|---|---|---|
| 06/01/17 | REVISE FOLLOW-UP LETTER TO FACEBOOK | MPM | .30 | 142.50 |
| 06/01/17 | RVW KL EMAIL; RVW FACT SECTION OF MEMO OF LAW; REVIEW CHART AND NOTES; DETAILED EMAIL W/ NOTES AND ADDITIONS FOR FACT SECTION TO KL; FOLLOW UP RE STATUS. (1.5 HRS - NO CHARGE) | KMG | 1.50 | .00 |
| 06/02/17 | EMAIL CORRESPONDENCE K. GRISSETT RE ████ ████████ TELEPHONE CONFERENCE AND EMAIL CORRESPONDENCE ████████████ ████████—████████ (.5 HRS - NO CHARGE) | MPM | .50 | .00 |
| 06/02/17 | REVIEW AND INSERT MONICA P. MCCABE REVISIONS TO ████ FORWARD TO K. LUNDY TO FINALIZE; RETRIEVE FILE COPY OF SAME; FOLLOW UP RE STATUS. EMAIL CORRESPONDENCE WITH MONICA P. MCCABE TO FOLLOW UP WITH CERTAIN ENTITIES AND INSTRUCTIONS TO DRAFT SUBPOENA TO ████ SEARCH FOR ████████—████████ FOLLOW UP RE ████ S. RETRIEVE ADDRESS AND CONTACT INFORMATION ████████, DRAFT INFORMATION SUBPOENA ████████ FOLLOW UP RE DETAILS FOR SERVICE. REVIEW EMAILS AND TAKE NOTE OF ITEMS TO INSERT TO STATUS CHART. (2.6 HRS - NO CHARGE) | KMG | 2.60 | .00 |
| 06/05/17 | REVISE MEMO OF LAW; EMAIL CORRESPONDENCE E. LAMBERT RE ████████—████████ | MPM | .60 | 285.00 |

| DATE | SERVICES | ATTORNEY | HOURS | VALUE |
|------|----------|----------|-------|-------|
| 06/05/17 | REVISED BRIEF WITH MM'S COMMENTS; STRATEGIZED ████████████████ ██ L/R RE: SAME. FOLLOW UP WITH PARALEGAL RE: ████ ██████ █ | JRH | 1.70 | 535.50 |
| 06/05/17 | CONTINUE TO DRAFT AND REVISE ~~VISA~~ INFORMATION SUBPOENA AND QUESTIONS AND ANSWERS; FORWARD DRAFT OF SAME TO MONICA MCCABE TO REVIEW. FOLLOW UP WITH CORPORATE PARALEGAL RE PROPER ADDRESS FOR SERVICE OF INFORMATION SUBPOENA. FORWARD TAKEDOWN LETTERS AND DATES TO ASSIST JANEEN HALL IN PREPARATION OF MOTION. | KMG | 2.00 | 540.00 |
| 06/06/17 | ████████████████████████ █ █ ████████ ███████ █; REVISE SUBPOENA ~~TO VISA~~ CHECK STATUS OF HERBAL-ALCHEMIST.COM SITE (.5 HRS - NO CHARGE) | MPM | .50 | .00 |
| 06/06/17 | OFFICE CONFERENCE M. MCCABE AND PARALEGAL TO GO OVER ████████████████ █ ████████████████████████████████ ████████████████ (.7 HRS - NO CHARGE) | JRH | .70 | .00 |
| 06/06/17 | REVISED BRIEF AND PREPARED EXHIBIT LIST. | JRH | 1.20 | 378.00 |
| 06/06/17 | OFFICE CONFERENCE J. HALL RE: MOTION TO COMPEL AND ORDER OF SEIZURE STRATEGY; AND S/C W/ M. MCCABE RE: SAME. (.3 HRS - NO CHARGE) | KTL | .30 | .00 |
| 06/06/17 | FOLLOW UP REVIEW ON STEPS TAKEN RE████████ ██-██████████; PRINT AND ASSEMBLE CORRESP RE SAME; O/C W/ MM AND JH RE STATUS AND MOTION PREP; TAKE NOTES RE FOLLOW UP; RVW ████ ██ ████████████ █ TAKE NOTE AND PRINT RESULTS; DRAFT TAKEDOWN LETTER █████████ █ PER MM INSTRUCTIONS; EMAIL CORRESP FOLLOW UP RE STATUS. FORWARD DATES AND DETAILS TO JH FOR MOTION. (2.2 HRS - NO CHARGE) | KMG | 2.20 | .00 |
| 06/07/17 | ADD SECTIONS TO BRIEF ████████ ██ ████████ REVIEW WEBSITE IN CONNECTION WITH SAME; FINALIZE AND SERVE SUBPOENA; EMAIL CORRESPONDENCE K. GRISSETT RE SUBPOENA ████████████ █████- | MPM | 1.40 | 665.00 |

| DATE | SERVICES | ATTORNEY | HOURS | VALUE |
|------|----------|----------|-------|-------|
| 06/07/17 | ADDITIONAL EDITS TO ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮; COPY LANGUAGE FOR SUBPOENAS; DRAFT ADDITIONAL SUBPOENAS AND LETTERS; FOLLOW UP EMAIL CORRESPONDENCE RE ▮▮▮▮▮▮▮▮▮▮▮▮ FORWARD FINAL DRAFT TO M. MCCABE FOR SIGNATURE; FOLLOW UP WHOIS LOOKUP RE ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮. REVIEW HERBAL-ALCHEMIST WEBSITE AND FOLLOW UP WITH DETAILS RE ▮▮▮▮ ▮▮▮▮▮▮▮. WALK THROUGH DETAILS OF ▮▮▮▮ ▮ W/ M. MCCABE. TAKE NOTE OF ADDITIONAL INSTRUCTIONS FOR TAKEDOWN. DRAFT AND FORWARD AFFIDAVIT OF SERVICE TO MCCABE'S ASSISTANT; COORDINATE WITH MCCABE'S ASSISTANT RE PREPARATION OF SUBPOENA FOR CERTIFIED MAIL DELIVERY; FOLLOW UP EMAILS RE STATUS. REVIEW ▮▮▮▮▮▮▮. AND FORWARD DETAILS TO MCCABE VIA EMAIL; TAKE SNAPSHOT OF SSL CERTIFICATE DETAILS FOR MCCABE REVIEW. (4.5 HRS - NO CHARGE) | KMG | 4.50 | .00 |
| 06/08/17 | EMAIL CORRESPONDENCE K. GRISSETT RE ▮▮▮▮▮▮; EMAIL CORRESPONDENCE J. HALL RE ▮▮▮▮▮▮▮▮▮ (.3 HRS - NO CHARGE) | MPM | .30 | .00 |
| 06/08/17 | REVISED MM DECLARATION IN SUPPORT OF CONTEMPT MOTION; REVISED BRIEF ACCORDINGLY FOR CONSISTENCY BETWEEN THE TWO DOCUMENTS; DRAFTED CLIENT AFFIDAVIT; WORKED WITH PARALEGAL TO BEGIN GATHERING EXHIBITS. | JRH | 4.00 | 1,260.00 |
| 06/08/17 | FOLLOW UP AS NEEDED TO JANEEN HALL MOTION PREPARATION DOCUMENT AND EDIT REQUESTS; REVIEW, SORT AND ORGANIZE FILES. REVIEW EMAIL CORRESPONDENCE AND NOTES TO FOLLOW UP ON VARIOUS; SEARCH FOR CERTAIN DOMAIN HOST. (1 HR - NO CHARGE) | KMG | 1.00 | .00 |
| 06/09/17 | REVIEW COVER FORM ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ FURTHER REVISE M. MCCABE DECLARATION | MPM | .40 | 190.00 |
| 06/09/17 | REVISED BRIEF AND DECLARATION TO REFLECT TWITTER'S MOST RECENT RESPONSE AND REFUSAL TO COMPLY. | JRH | .30 | 94.50 |

| DATE | SERVICES | ATTORNEY | HOURS | VALUE |
|------|----------|----------|-------|-------|
| 06/12/17 | FINISH REVISIONS TO MCCABE AND LAMBERT AFFIDAVITS; EMAIL CORRESPONDENCE TO DIRECTOR OF OVH RE _____ _____ REVIEW STATUS OF _____ EMAIL CORRESPONDENCE TO E. LAMBERT RE SAME; REVIEW RESPONSE TO ICANPAY'S INFORMATION SUBPOENA; TELEPHONE CONFERENCE AND EMAIL CORRESPONDENCE C. WALTERS RE _____ FINISH REVISIONS TO MCCABE AND LAMBERT AFFIDAVIT; EMAIL CORRESPONDENCE E. LAMBERT RE SAME; COORDINATE CHANGES TO BRIEF. | MPM | 1.40 | 665.00 |
| 06/12/17 | REVISED MOVING PAPERS ACCORDING TO MM'S COMMENTS AND CLIENT UPDATES; COORDINATED EFFORTS TO GATHER EXHIBITS IN PREPARATION FOR FILING MOTION. | JRH | 1.00 | 315.00 |
| 06/12/17 | SEARCH FOR AND RETRIEVE DATES OF CERTAIN CORRESPONDENCE TO ENTER INTO DECLARATION TO RESPOND TO MM AND JH EMAIL REQUESTS; FOLLOW UP RE STATUS. RVW VARIOUS MM EMAILS WITH ATTACHMENTS TO DESIGNATE AS EXHIBITS. SEARCH FOR CERTAIN WEBSITE HOST INFORMATION; FOLLOW UP RE STATUS. RESPOND TO ATTORNEYS AS NEEDED TO ASSIST WITH MOTION DETAILS. (2.5 HRS - NO CHARGE) | KMG | 2.50 | .00 |
| 06/13/17 | DRAFT AND ARRANGE TO FILE WRITE OF EXECUTION; EMAIL CORRESPONDENCE ICANPAY ATTORNEY RE LOCATION OF MONEY. | MPM | .80 | 380.00 |
| 06/14/17 | OFFICE CONFERENCE WITH KC LUNDY, J. HALL, K. GRISSETT RE STRATEGY RE _____ _____ _____ REVISE VARIOUS TAKE DOWN LETTERS; EMAIL CORRESPONDENCE D. SHERMAN RE _____ _____ EMAIL CORRESPONDENCE E. LAMBERT RE FOREGOING. (1.3 HRS - NO CHARGE) | MPM | 1.30 | .00 |
| 06/14/17 | CONFERENCE WITH MM, KTL AND PARALEGAL RE: _____ _____ . FOLLOW UP STRATEGY/ASSIGNMENT DIVISION AND EMAIL CORRESPONDENCE RE: SAME. | JRH | 1.30 | 409.50 |

| DATE | SERVICES | ATTORNEY | HOURS | VALUE |
|------|----------|----------|-------|-------|
| 06/14/17 | OFFICE CONFERENCE M. MCCABE RE: ███ AND DRAFT, REVIEW AND REVISE DEMAND LETTERS ███ (3.9 HRS - NO CHARGE) | KTL | 3.90 | .00 |
| 06/14/17 | OFFICE CONFERENCE M. MCCABE AND J. HALL; TAKE NOTE OF INSTRUCTIONS TO FOLLOW UP ON VARIOUS SITES, HOSTS; RESEARCH RE ███ COORDINATE W/ LITIGATION SUPPORT TO LOCATE HOST INFORMATION; FOLLOW UP SEARCHES TO CONFIRM NFINX.COM HOST; SAVE, PRINT RESULTS; DRAFT LETTERS TO DOMAIN HOSTS; FORWARD DRAFT LETTERS TO MM TO RVW; FOLLOW UP EMAIL CORRESP RE SUBPOENAS. BEGIN TO DRAFT INFO SUBPOENAS AND Q&A; RETRIEVE AND SCAN AMAZON SUBPOENA FOR KL TO REVIEW, FOLLOW UP. | KMG | 4.60 | 1,242.00 |
| 06/15/17 | FURTHER REVISE LETTERS TO NAMECHEAP, ATT, HOSTPOPPA AND NFINX.COM; REVISE INFORMATION SUBPOENA TO CREDIT CARD COMPANIES; EMAIL CORRESPONDENCE B. LAMBERT ███ TELEPHONE CONFERENCE AND EMAIL CORRESPONDENCE ███ EMAIL CORRESPONDENCE E. LAMBERT RE SAME | MPM | 1.80 | 855.00 |
| 06/15/17 | RESEARCH RE: ███; AND S/C W/ M. MCCABE RE: SAME; AND REVIEW AND REVISE LETTER TO AT&T (1.3 HRS - NO CHARGE) | KTL | 1.30 | .00 |
| 06/15/17 | REVIEW EMAIL CORRESPONDENCE RE REVISIONS TO VARIOUS DRAFTS; REVISE AND UPDATE CORRESPONDENCE TO ███ REVIEW NFINX TERMS AND CONDITIONS TO SEARCH FOR LEGAL COMPLIANCE; SEARCH CORPORATE WEBSITES FOR SUBPOENA ADDRESSES ███ CONTINUE TO REVISE, UPDATE DRAFT RESTRAINING NOTICES, INFORMATION SUBPOENAS AND QUESTIONS & ANSWERS TO SAME; FOLLOW UP EMAILS RE STATUS. (4.5 HRS - NO CHARGE) | KMG | 4.50 | .00 |

TOTAL SERVICES                                        $7,957.00

| DISBURSEMENTS | VALUE |
|---|---|
| PHOTOCOPYING | 23.00 |
| POSTAGE | 7.71 |
| ATTORNEY SERVICES - SMITHWARD PROCESS SERVERS - OBTAIN CERTIFIED COPY | 40.00 |
| ATTORNEY SERVICES - SMITHWARD PROCESS SERVERS - OBTAIN ABSTRACT 5/1/17 | 40.00 |
| FILING AND OTHER FEES - SMITHWARD PROCESS SERVERS - FILE ABSTRACT OF JUDGEMENT  5/2/17 | 40.00 |

TOTAL DISBURSEMENTS                              $150.71

DISBURSEMENTS ARE COMPILED FROM THOSE POSTED ON OUR RECORDS TO THE END OF THE
BILLING PERIOD. ANY DISBURSEMENTS APPLICABLE TO THIS PERIOD, BUT WHICH ARE
SUBSEQUENTLY POSTED, WILL BE BILLED FOR SEPARATELY.

**SUMMARY**

CURRENT FEES                                          $7,957.00

CURRENT DISBURSEMENTS                                    150.71

CURRENT FEES AND DISBURSEMENTS                        $8,107.71

**PREVIOUS OUTSTANDING BALANCE DUE**                  12,714.89

**TOTAL BALANCE DUE**                                **$20,822.60**

**PAYMENT DUE UPON RECEIPT**



PHILLIPS NIZER LLP

666 Fifth Avenue
New York, NY 10103-0084
212.977.9700
Fax 212.262.5152

www.phillipsnizer.com

HERBALIST & ALCHEMIST INC.
ATTN: BETH LAMBERT, CEO
51 SOUTH WANDLING AVE
WASHINGTON, NJ 07882

INVOICE: 171587
JULY 31, 2017

BETH@HERBALIST.ALCHEMIST.COM

FED. ID #13-1167100

## REMITTANCE ADVICE

CLIENT NUMBER: 86977.00003
         ALURENT LITIGATION

| | |
|---|---|
| CURRENT FEES | $7,957.00 |
| CURRENT DISBURSEMENTS | 150.71 |
| CURRENT FEES AND DISBURSEMENTS | $8,107.71 |
| **PREVIOUS OUTSTANDING BALANCE DUE** | 12,714.89 |
| **TOTAL BALANCE DUE** | $20,822.60 |

**KINDLY RETURN WITH REMITTANCE**



666 Fifth Avenue
New York, NY 10103-0084
212.977.9700
Fax 212.262.5152

www.phillipsnizer.com

HERBALIST & ALCHEMIST INC.
ATTN: BETH LAMBERT, CEO
51 SOUTH WANDLING AVE
WASHINGTON, NJ 07882

INVOICE: 172079
AUGUST 23, 2017

BETH@HERBALIST.ALCHEMIST.COM

FED. ID #13-1167100

FOR PROFESSIONAL SERVICES RENDERED THROUGH JUNE 30, 2017

CLIENT NUMBER: 86977.00003
ALURENT LITIGATION

| | | |
|---|---|---|
| BALANCE DUE FROM PREVIOUS STATEMENT | | $20,822.60 |
| LESS PAYMENT(S) THROUGH AUGUST 23, 2017 | | (5,000.00) |
| BALANCE FORWARD | | $15,822.60 |

| DATE | SERVICES | ATTORNEY | HOURS | VALUE |
|---|---|---|---|---|
| 06/16/17 | REVISE ██████ REVISE ██████████ REVISE ████ EMAIL CORRESPONDENCE ████████ ███████ EMAIL CORRESPONDENCE E. LAMBERT RE STRATEGY AND OPTIONS RE SAME | MPM | 1.00 | 475.00 |
| 06/16/17 | DRAFT, REVIEW AND REVISE RESTRAINING NOTICE AND INFORMATION SUBPOENA AND EMAIL M. MCCABE RE: ████████████████ ████ (1.7 HRS - NO CHARGE) | KTL | 1.70 | .00 |
| 06/16/17 | REVIEW ADDITIONAL REVISIONS TO TAKEDOWN CORRESPONDENCE; INSERT AND PROOF REVISIONS; FINALIZE DOCUMENTS FOR MAIL AND EMAIL; SEND TAKEDOWN NOTICE TO ███████████████████ VIA EMAIL AND MAIL WHERE APPLICABLE; CONTINUE DRAFT, REVISE, FINALIZE RESTRAINING NOTICE, INFORMATION SUBPOENA AND QUESTIONS AND ANSWERS TO MASTERCARD; SERVE RESTRAINING NOTICE ON DEFENDANTS; SERVICE INFORMATION SUBPOENA AND ACCOMPANYING DOCUMENTS VIA CERTIFIED MAIL; DRAFT AFFIDAVIT OF SERVICE; UPDATE AND INSERT REVISIONS TO ██████████ AND ANSWERS AS PER MONICA MCCABE NOTES FOR K. LUNDY; FORWARD DRAFT OF SAME VIA EMAIL; REVIEW EMAIL NOTIFICATIONS IN | KMG | 5.50 | 1,485.00 |

| DATE | SERVICES | ATTORNEY | HOURS | VALUE |
|---|---|---|---|---|
| 06/19/17 | RESPONSE TO EMAIL DELIVERY OF TAKEDOWN LETTERS; FOLLOW UP RE STATUS. FINALIZE ██████████████████ INFORMATION SUBPOENAS, NOTICES AND RESTRAINING NOTICES; TELEPHONE CONFERENCE E. LAMBERT, K. LUNDY RE FOREGOING, STRATEGY RE ███████████████ EMAIL CORRESPONDENCE ████████████████████ REVIEW ████████ RESPONSES; REVIEW RESPONSES ███████████ | MPM | .90 | 427.50 |
| 06/19/17 | CONFERENCE CALL W/ CLIENT RE: STATUS OF POST-JUDGMENT PROCEEDINGS AND CONTEMPT MOTION AND STRATEGY RE: SAME; AND DRAFT, REVIEW AND FINALIZE INFORMATION SUBPOENAS AND RESTRAINING NOTICES RE: SAME. (2.7 HRS - NO CHARGE) | KTL | 2.70 | .00 |
| 06/20/17 | TELEPHONE CONFERENCES K. LUNDY RE ██████████████████████████ ████████ ; REVISE LETTER TO ████████ ████████ TELEPHONE CONFERENCE AND EMAIL CORRESPONDENCE ████████████ AUTHORIZE PAYMENT | MPM | .80 | 380.00 |
| 06/20/17 | DRAFT, REVIEW AND REVISE DEMAND LETTER TO ████████████████████████ RE: SAME. (1.3 HRS - NO CHARGE) | KTL | 1.30 | .00 |
| 06/21/17 | TELEPHONE CONFERENCE ███████████ ████████ ; SEND FURTHER INFORMATION RE ████████████ ███████████ TELEPHONE CONFERENCE K. LUNDY RE ██████████ EMAIL CORRESPONDENCE INVESTIGATOR RE ████████ | MPM | .50 | 237.50 |
| 06/22/17 | REVIEW EMAIL RECEIVED FROM INTERNAL SYSTEM REGARDING █████████████ ████████ FORWARD EMAIL TO MONICA P. MCCABE TO REVIEW; ACCESS ████████ ████████SITES AND TAKE NOTE OF INACTIVE SITES; EMAIL MCCABE REGARDING INACTIVE SITES. (.3 HRS - NO CHARGE) | KMG | .30 | .00 |
| 06/23/17 | CONDUCT OFFICE COMPUTER SEARCH AND CELL PHONE INTERNET SEARCH FOR█████████ ████████████████████ TO MONICA MCCABE. (.2 HRS - NO CHARGE) | KMG | .20 | .00 |
| 06/26/17 | REVIEW RESPONSES TO SUBPOENA | MPM | .20 | 95.00 |

| DATE | SERVICES | ATTORNEY | HOURS | VALUE |
|------|----------|----------|-------|-------|
| 06/26/17 | FOLLOW UP WITH K. LUNDY AND K. GRISSETT RE: ███████████████ █████████████ ██ ████ █████████████████ ███ | JRH | .30 | 94.50 |
| 06/26/17 | REVIEW EMAIL CORRESPONDENCE AND RETRIEVE COPIES OF AND DETAILS RE INFORMATION SUBPOENAS AND RESPONSES TO DEMANDS; UPDATE CHART RE SAME. CONDUCT GENERAL SEARCHES FOR STATUS ██████████ ████████████ FOLLOW UP W/ J. HALL RE STATUS IN PREPARATION TO FILE MOTION. (2.5 HRS - NO CHARGE) | KMG | 2.50 | .00 |
| 06/27/17 | DRAFT, REVIEW AND REVISE MOTION FOR CONTEMPT RE: ████████████████████ ████████████████████████. (3.2 HRS - NO CHARGE) | KTL | 3.20 | .00 |
| 06/27/17 | FOLLOW UP RE K. LUNDY REQUEST FOR DEMAND LETTER DETAILS; RETRIEVE PORTIONS OF CHART AND FORWARD SAME WITH RECENT DEMAND LETTERS TO K. LUNDY TO REVIEW AND PREP FOR MOTION. CONTINUE TO REVIEW DEMANDS AND RESPONSES CORRESPONDENCE TO RETRIEVE DETAILS AND DATES FOR MOTION PAPERS; COORDINATE W/ K. LUNDY RE ██████ ███████████ DRAFT RESTRAINING NOTICE, INFORMATION SUBPOENA AND QUESTION AND ANSWERS TO CHASE PAYMENTECH AS PER K. LUNDY INSTRUCTIONS; FORWARD DRAFTS VIA EMAIL FOR LUNDY REVIEW; FOLLOW UP RE STATUS. | KMG | 3.00 | 810.00 |
| 06/28/17 | REVIEW RESPONSE ████████; ATTENTION TO SUBPOENA ██████████; STRATEGY RE REMAINING SUBPOENAS | MPM | .40 | 190.00 |
| 06/28/17 | CONFERENCE WITH M. MCCABE RE: NEXT STEPS TO FILE CONTEMPT OSC; CORRESPONDENCE WITH K. GRISSETT RE: STRATEGY TO GATHER EXHIBITS AND FINALIZE MOVING PAPERS. (.3 HRS - NO CHARGE) | JRH | .30 | .00 |
| 06/28/17 | DRAFT, REVIEW AND REVISE INFORMATION SUBPOENAS, DEFICIENCY LETTERS RE: RESPONSE TO SAME; AND DRAFT, REVIEW AND REVISE MEMO OF LAW, OSC, DECLARATION AND CLIENT AFFIDAVIT IN SUPPORT OF MOTION FOR CONTEMPT. (4.2 HRS - NO CHARGE) | KTL | 4.20 | .00 |

| DATE | SERVICES | ATTORNEY | HOURS | VALUE |
|------|----------|----------|-------|-------|
| 06/28/17 | REVIEW K. LUNDY EMAIL REQUEST TO REVIEW MOTION PAPERS AND INSERT INFORMATION IN HIGHLIGHTED SECTIONS OF DOCUMENTS; REVIEW DRAFTS AND BEGIN TO SEARCH FOR AND ███████████; EMAIL CORRESPONDENCE RE ███████████ ███████ FORWARD DRAFT WITH INSERTED INFORMATION TO K. LUNDY TO REVIEW; COORDINATE WITH J. HALL RE ███████ DRAFT EXHIBIT LIST AS PER J. HALL REQUEST. FOLLOW UP WITH K. LUNDY RE ███████████ SEND THE ███████████ FOLLOW UP RE STATUS. PRINT CERTAIN HOME PAGE AND DETAILS FROM THIRD PARTY WEBSITES TO ATTACH TO MOTION EXHIBITS. | KMG | 4.50 | 1,215.00 |
| 06/29/17 | REVISE AND SEND E. LAMBERT AFFIDAVIT ALONG WITH AN UPDATE ███████ | MPM | .70 | 332.50 |
| 06/29/17 | WORKED WITH K. GRISSETT TO GATHER EXHIBITS; FOLLOW UP RESEARCH ███████ ███████████ REVISED MEM. OF LAW FOR EXHIBITS AND EDITED SAME. | JRH | 4.20 | 1,323.00 |
| 06/29/17 | REVIEW INFORMATION SUBPOENA RESPONSE AND DRAFT DEFICIENCY LETTERS RE: SAME; AND REVIEW AND COMPILE EXHIBITS IN SUPPORT OF MOTION FOR CONTEMPT. (2.3 HRS - NO CHARGE) | KTL | 2.30 | .00 |
| 06/29/17 | REVIEW EMAIL FORWARDED BY K. LUNDY RE ███████████ COORDINATE WITH K. LUNDY RE INSTRUCTIONS FOR SUBPOENAS; COORDINATE WITH MANAGING CLERK'S OFFICE RE ███████ MAIL ███████████ SUBPOENA BY CERTIFIED MAIL, RETURN RECEIPT; FOLLOW UP STATUS; MAKE COPIES OF SUBPOENAS AND MAIL TO DEFENDANTS. OFFICE CONFERENCE WITH J. HALL TO REVIEW MOTION AND EXHIBITS; REVISE AND UPDATE MOTION AS PER NOTES; RETRIEVE AND ORGANIZE EXHIBITS AND ASSEMBLE IN ORDER; NOTES RE CERTAIN | KMG | 5.50 | 1,485.00 |

| DATE | SERVICES | ATTORNEY | HOURS | VALUE |
|------|----------|----------|-------|-------|
| | MISSING MATERIALS; EMAILS TO ATTORNEYS RE MISSING EXHIBITS; RETRIEVE, PRINT, COPY, SCAN EXHIBITS. AFFIDAVITS OF SERVICE OF SUBPOENA TO CHASE AND DEFENDANTS. | | | |
| 06/30/17 | REVISE ADDITIONAL ███████ RESTRAINING NOTICE, SUBPOENA AND QUESTIONNAIRE; EMAIL CORRESPONDENCE E. LAMBERT RE ███████ | MPM | .50 | 237.50 |
| 06/30/17 | FOLLOW UP RE: ████████████████ ██████████████████ | JRH | .30 | 94.50 |
| 06/30/17 | DRAFT, REVIEW AND REVISE INFORMATION SUBPOENAS. (.4 HRS - NO CHARGE) | KTL | .40 | .00 |
| 06/30/17 | OFFICE CONFERENCE WITH J. HALL RE EXHIBIT REFERENCES; CORRESPOND DECLARATION EXHIBIT REFERENCES TO MATCH MEMO OF LAW EXHIBIT REFERENCES; INSERT REVISIONS TO DECLARATION AND PROOF SAME; FOLLOW UP EMAIL RE STATUS; ASSEMBLE EXHIBITS INTO ORDER WITH TABS; COORDINATE WITH COPY CENTER TO SCAN AND COPY SET OF EXHIBITS. COORDINATE W/ K. LUNDY RE REVISIONS AND STATUS. | KMG | 3.00 | 810.00 |

|  | TOTAL SERVICES | | | $9,692.00 |

| DISBURSEMENTS | VALUE |
|---------------|-------|
| PHOTOCOPYING | 205.40 |
| POSTAGE | 13.66 |
| OUTSIDE MESSENGER | 23.00 |
| LEXIS | 587.78 |
| ATTORNEY SERVICES - CLASSIC LEGAL SUPPORT, INC. - NOTICE SUBPOENAS ON VARIOUS LOCATIONS 6/19/17 | 580.00 |

|  | TOTAL DISBURSEMENTS | $1,409.84 |

DISBURSEMENTS ARE COMPILED FROM THOSE POSTED ON OUR RECORDS TO THE END OF THE
BILLING PERIOD. ANY DISBURSEMENTS APPLICABLE TO THIS PERIOD, BUT WHICH ARE
SUBSEQUENTLY POSTED, WILL BE BILLED FOR SEPARATELY.

## SUMMARY

| | |
|---|---:|
| CURRENT FEES | $9,692.00 |
| CURRENT DISBURSEMENTS | 1,409.84 |
| CURRENT FEES AND DISBURSEMENTS | $11,101.84 |
| **PREVIOUS OUTSTANDING BALANCE DUE** | 15,822.60 |
| **TOTAL BALANCE DUE** | $26,924.44 |

**PAYMENT DUE UPON RECEIPT**



666 Fifth Avenue
New York, NY 10103-0084
212.977.9700
Fax 212.262.5152

www.phillipsnizer.com

HERBALIST & ALCHEMIST INC.
ATTN: BETH LAMBERT, CEO
51 SOUTH WANDLING AVE
WASHINGTON, NJ 07882

INVOICE: 172079
AUGUST 23, 2017

BETH@HERBALIST.ALCHEMIST.COM

FED. ID #13-1167100

# REMITTANCE ADVICE

CLIENT NUMBER: 86977.00003
               ALURENT LITIGATION

| | |
|---|---:|
| CURRENT FEES | $9,692.00 |
| CURRENT DISBURSEMENTS | 1,409.84 |
| CURRENT FEES AND DISBURSEMENTS | $11,101.84 |
| **PREVIOUS OUTSTANDING BALANCE DUE** | 15,822.60 |
| **TOTAL BALANCE DUE** | **$26,924.44** |

**KINDLY RETURN WITH REMITTANCE**

# PHILLIPS NIZER LLP

666 Fifth Avenue
New York, NY 10103-0084
212.977.9700
Fax 212.262.5152

www.phillipsnizer.com

HERBALIST & ALCHEMIST INC.
ATTN: BETH LAMBERT, CEO
51 SOUTH WANDLING AVE
WASHINGTON, NJ 07882

INVOICE: 172682
OCTOBER 4, 2017

BETH@HERBALIST.ALCHEMIST.COM

FED. ID #13-1167100

FOR PROFESSIONAL SERVICES RENDERED THROUGH AUGUST 4, 2017

CLIENT NUMBER: 86977.00003
ALURENT LITIGATION

| | | | |
|---|---|---:|---:|
| BALANCE DUE FROM PREVIOUS STATEMENT | | | $26,924.44 |
| LESS PAYMENT(S) THROUGH OCTOBER 4, 2017 | | | (15,822.60) |
| BALANCE FORWARD | | | $11,101.84 |

| DATE | SERVICES | ATTORNEY | HOURS | VALUE |
|---|---|---|---:|---:|
| 07/05/17 | TELEPHONE CONFERENCE ███ █████████████ ██████████████ ATTENTION TO E. LAMBERT AFFIDAVIT. | MPM | .40 | 190.00 |
| 07/05/17 | CONFERENCE WITH KTL AND KG TO STRATEGIZE ████████████ (.5 HRS - NO CHARGE) | JRH | .00 | .00 |
| 07/05/17 | REVIEW AND REVISE MOTION FOR CONTEMPT AND ANALYZE SUPPORTING EXHIBITS AND MODIFY SAME. (2.7 HRS - NO CHARGE) | KTL | .00 | .00 |
| 07/05/17 | OFFICE CONFERENCE WITH K. LUNDY ████████ COORDINATE MAIL AND SERVICE OF SUBPOENAS ██████████████████ WITH MAILROOM AND MANAGING CLERK'S OFFICE; DRAFT AFFIDAVITS OF SERVICE; MAIL SUBPOENAS TO DEFENDANTS; CONTINUE TO REVIEW AND COMPARE EXHIBIT REFERENCES AND FINALIZE ONE COMPLETE SET OF MOTION EXHIBITS; COORDINATE W/ COPY CENTER RE SCAN AND COPY OF SAME; EMAIL CORRESPONDENCE WITH ATTORNEYS RE CERTAIN EXHIBIT REFERENCES AND SPECIFIC DOCUMENTS TO BE INCLUDED AS PER REFERENCES; FOLLOW UP RE STATUS. | KMG | 4.00 | 1,080.00 |
| 07/06/17 | REVISE PROPOSED ORDER; ATTENTION TO FILING MOTION FOR CONTEMPT; EMAIL CORRESPONDENCE TO E. LAMBERT RE SAME. | MPM | .40 | 190.00 |

| DATE | SERVICES | ATTORNEY | HOURS | VALUE |
|------|----------|----------|-------|-------|
| 07/06/17 | FINALIZED DOCUMENTS AND EXHIBITS FOR FILING; HAD SAME COPIED AND BOUND; PERSONALLY FILED MOVING PAPERS WITH THE COURT. | JRH | 5.50 | 1,787.50 |
| 07/06/17 | REVIEW, REVISE AND FINALIZE MOTION FOR CONTEMPT. (3.4 HRS - NO CHARGE) | KTL | .00 | .00 |
| 07/06/17 | FINAL REVIEW AND ASSEMBLY OF MOTION EXHIBITS; REVISE DECLARATION AS TO ORDER OF DOCUMENTS; COORDINATE W/ ATTORNEYS TO REVIEW EXHIBITS; COORDINATE W/ COPY CENTER TO COPY AND SCAN; RETRIEVE FINAL MOTION PAPERS AND COORDINATE W/ COPY CENTER TO ASSEMBLE WITH EXHIBITS, BIND, COPY AND SCAN ALL; FORWARD ORIGINAL AND COPY TO J. HALL TO DELIVER TO COURT; RVW EMAIL RE SUBMISSION OF MOTION PAPERS; FOLLOW UP RE STATUS; ASSEMBLE ZIP FILE OF ALL MOTION PAPERS AND FORWARD TO ATTORNEYS. RETRIEVE COPY UPON JH RETURN FROM COURT AND COORDINATE WITH COPY CENTER TO MAKE OFFICE COPIES. FILE MATERIALS USED IN PREP OF MOTION. | KMG | 4.50 | 1,215.00 |
| 07/11/17 | CALL FROM M.MCCABE AND FOLLOW UP WITH MANAGING CLERKS ███████████████ ███████ (.2 HRS - NO CHARGE) | JRH | .00 | .00 |
| 07/12/17 | REVIEW ███████████ REPORT RE ██████ ████ | MPM | .20 | 95.00 |
| 07/12/17 | CONFERENCE WITH M. MCCABE RE: ██████ | JRH | .20 | 65.00 |
| 07/20/17 | FOLLOW UP WITH M. MCCABE AND K. GRISSETT RE: █████████████████ | JRH | .10 | 32.50 |
| 07/21/17 | TELEPHONE CONFERENCE E. LAMBERT RE █████████████████████████████ | MPM | .30 | 142.50 |
| 07/21/17 | PREPARED OSC FOR E-FILING AND PREPARED COPIES FOR SERVICE; WORKED WITH K. GRISSETT TO FILE OSC ON ECF. STRATEGIZED SERVICE WITH M. MCCABE | JRH | .90 | 292.50 |
| 07/21/17 | ONLINE RESEARCH RE █████████████ ██████ | AJC | .50 | 155.00 |
| 07/21/17 | REVIEW J. HALL EMAIL INSTRUCTIONS AS PER RECEIPT OF SIGNED ORDER; RETRIEVE OFFICE COPY OF MOTION AND COORDINATE W/ COPY CENTER TO COPY AND ASSEMBLE SERVICE COPIES; RETRIEVE AND COPY SIGNED ORDER AND PROPOSED ORDER; FINALIZE SCAN OF | KMG | 3.30 | 891.00 |

| DATE | SERVICES | ATTORNEY | HOURS | VALUE |
|---|---|---|---|---|
| | MOTION FOR EFILE AND REVIEW SCANS OF SAME; EFILE ORDER TO SHOW CAUSE AND SUPPORTING MOTION PAPERS AS PER J. HALL INSTRUCTIONS; FORWARD PROPOSED ORDER VIA EMAIL AS INSTRUCTED; FOLLOW UP RE STATUS; RESPOND TO REQUESTS AS NEEDED TO PREPARE FOR FILING AND MONDAY SERVICE BY FEDEX AS PER COURT ORDER. | | | |
| 07/24/17 | REVIEWED MOTION PAPERS FOR SERVICE ON 17 ENTITIES; CALLED CHAMBERS TO VERIFY SERVICE ON ENTITIES FOR WHICH WE HAVE NO VERIFIABLE ADDRESS; DRAFTED LETTER RE: SAME AND SENT TO M. MCCABE FOR REVIEW. | JRH | 1.70 | 552.50 |
| 07/24/17 | RVW AND CHECK COPIES FOR SERVICE; ASSEMBLE AND FINALIZE FOR SERVICE BY FEDERAL EXPRESS TO THIRD PARTIES; COORDINATE W/ M. MCCABE, J. HALL RE STATUS; COORDINATE W/ MAILROOM RE SERVICE; CONTACT CONTACT INFORMATION FOR SERVICE; SERVE BY FEDEX; DRAFT AFFIDAVIT OF SERVICE; DRAFT SERVICE LIST STATUS; FOLLOW UP RE STATUS. (3.5 HRS - NO CHARGE) | KMG | .00 | .00 |
| 07/25/17 | REVIEW RESPONSE ▮▮▮▮▮▮ EMAIL CORRESPONDENCE E. LAMBERT RE SAME; ATTENTION TO SERVICE ▮▮▮▮▮▮ | MPM | .40 | 190.00 |
| 07/25/17 | ADDRESSED SERVICE OF ENTITIES WITH DOMAIN HOST ADDRESSES PURSUANT TO THE JUDGE'S ORDER; LOCATED AND SENT COPY OF ORDER TO M.MCCABE; READ RESPONSE ▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ (.6 HRS - NO CHARGE) | JRH | .00 | .00 |
| 07/25/17 | RECEIVE CONFIRMATIONS OF SERVICE BY FEDERAL EXPRESS; NOTE EACH SERVICE; FORWARD CONFIRMATION TO ATTORNEYS WITH NOTES; T/C AND OFFICE CONFERENCES WITH M. MCCABE AS NEEDED TO UPDATE RE ▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ FOLLOW UP AND CONFIRM ADDRESSES ▮▮▮▮▮ ▮▮▮ EMAIL SERVICE OF OSC AND SUPPORTING DOCS ▮▮▮▮▮▮ ▮▮▮ SERVE SAME BY FEDERAL EXPRESS TO ▮▮▮▮▮ FOLLOW UP. | KMG | 3.50 | 945.00 |

HERBALIST & ALCHEMIST INC.                INVOICE NO.  172682
CLIENT NUMBER:  86977.00003           OCTOBER 4, 2017
                                          PAGE    4

| DATE | SERVICES | ATTORNEY | HOURS | VALUE |
|------|----------|----------|-------|-------|
| 07/26/17 | REVISE AFFIDAVITS OF SERVICE TO BE FILED; ATTENTION TO RESPONSES FROM CB DIAGNOSIS, SUPPLEMENT POLICE | MPM | .40 | 190.00 |
| 07/26/17 | CORRESPONDENCE WITH M.MCCABE AND K. GRISSETT ▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ REVIEWED AFFIDAVITS OF SERVICE FOR FILING. | JRH | .50 | 162.50 |
| 07/26/17 | LIST STATUS OF DELIVER AND CONFIRMATION OF OSC ON THIRD PARTIES AND FORWARD VIA EMAIL; RECEIPT OF THE SUPPLEMENT POLICE EMAIL RESPONSE TO OSC; OFFICE CONFERENCE WITH M. MCCABE RE SAME AND DRAFT EMAIL RESPONSE ▮▮▮▮▮▮▮▮▮▮ CONTINUE RECEIPT, RVW , NOTE AND FORWARD FEDEX CONFIRMATIONS; ADDITIONAL SERVICE OF OSC RE UPDATED ▮▮▮▮▮▮▮▮ FINAL DRAFTS OF AFFIDAVITS OF SERVICE FOR SERVICES JULY 24, 25, & 26 FOR M. MCCABE TO RVW. FINALIZE AFFIDAVITS OF SERVICE AND EFILE SAME. MEET WITH M. MCCABE RE ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮ ▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮ DRAFT LETTERS AND FORWARD TO M. MCCABE TO RVW; FOLLOW UP RE STATUS OF VARIOUS; EMAIL AND FOLLOW UP T/C AS NEEDED. | KMG | 4.00 | 1,080.00 |
| 07/27/17 | EMAIL CORRESPONDENCE C. LAMBERT RE ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | MPM | .30 | 142.50 |
| 07/27/17 | RVW SUPPLEMENTPOLICE.COM RESPONSE AND COORDINATE WITH M. MCCABE AND LIT SUPPORT ▮▮▮▮▮▮▮▮▮ DRAFT RESPONSE TO ▮▮▮▮▮▮▮▮ FOR M. MCCABE TO RVW; RVW RECEIPT CONFIRMATIONS FROM FEDERAL EXPRESS SERVICE TO ALURENT AGENT AND FORWARD TO M. MCCABE; DRAFT AND PREPARE EMAIL TO ADMINISTRATIVE CONTACT ▮▮▮▮▮▮ AND EMAIL SAME WITH MOTION ATTACHED AS PER M. MCCABE INSTRUCTIONS; REVISE, UPDATE AND DRAFT DEMAND LETTERS ▮▮▮▮; FORWARD SAME TO M. MCCABE TO REVIEW; M/W M. MCCABE RE STATUS AND INSTRUCTIONS TO TRACK DELIVERY AND RECEIPT OF MOTION VIA MAIL AND EMAIL; FOLLOW UP. | KMG | 3.50 | 945.00 |

| DATE | SERVICES | ATTORNEY | HOURS | VALUE |
|------|----------|----------|-------|-------|
| 07/28/17 | REVISE CORRESPONDENCE ███████████ ███████████████████ | MPM | .50 | 237.50 |
| 07/28/17 | RESEARCHING ████████████████████ ██████████████████████ ████████ MEETING WITH M. MCCABE; PULLING RELEVANT CODE AND CASE LAW; CALLED ███████ ████████ AND DRAFTING MEMORANDUM OF RESEARCH FINDINGS. (2.5 HRS - NO CHARGE) | CRA | .00 | .00 |
| 07/28/17 | FOLLOW UP AS NEEDED WITH REGARD ███████ ███████ EMAIL CORRESPONDENCE W/ M. MCCABE TO DRAFT, UPDATE AND REVISE TAKEDOWN LETTERS ██████████████████ RESPOND ████████ TO EMAILS FROM ████████████ ███████ ATTORNEY AS PER CONSULTING WITH M. MCCABE; SEARCH ████████████████ ████████████████████ ██████████████ ████████ M/W M/ MCCABE RE STATUS AND ████████████████ ████████ FOLLOW UP. | KMG | 3.50 | 945.00 |
| 07/31/17 | REVIEW LETTER████████; EMAIL CORRESPONDENCE E.  LAMBERT RE SAME; EMAIL CORRESPONDENCE ██ | MPM | .30 | 142.50 |
| 07/31/17 | STRATEGY AND ANALYSIS ████████████ ████████ MADE FOLLOW UP CALL ██-████████████ ████████ OFFICE CONFERENCE M. MCCABE; TELEPHONE CAL LD. DORE RE SAME; TC U.S. DISTRICT COURT OF OREGON; TC U.S. DISTRICT COURT IN NEW YORK'S SOUTHERN DISTRICT. | CRA | 1.80 | 540.00 |
| 07/31/17 | REVIEWED CORRESPONDENCE BETWEEN M. MCCABE, K. GRISSETT ████████████ ████████ CORRESPONDENCE WITH M. MCCABE AND K. GRISSETT RE: STATUS MEETING. (.5 HRS - NO CHARGE) | JRH | .00 | .00 |

| DATE | SERVICES | ATTORNEY | HOURS | VALUE |
|---|---|---|---|---|
| 07/31/17 | SERVE LETTER ████████ VIA REGULAR MAIL AS NOTED IN 7/28/17 EMAIL ██████████; FOLLOW UP WITH M. MCCABE ON STATUS OF ALL SERVICE; RESPOND TO ████████ █████ EMAIL AS PER M. MCCABE NOTES AND REVISIONS TO DRAFT EMAIL; COORDINATE W/ J. HALL RE STATUS; ███████████ ███████████████████████ ███████████████ CONTINUE TO UPDATE CHART ON STATUS OF SERVICE AND RECEIPT OF SAME. CONTINUED FOLLOW UP IN RE████████████████ ████████ RETRIEVE RECEIPT OF DELIVERY ON █████ | KMG | 3.50 | 945.00 |
| 08/01/17 | OFFICE CONFERENCE J. HALL, K. GRISSETT RE STATUS OF RESPONSES TO MOTION TO COMPEL, FOLLOW-UP; TELEPHONE CONFERENCE FACEBOOK ATTORNEY RE TAKEDOWN ISSUES (.5 HRS - NO CHARGE) | MPM | .00 | .00 |
| 08/01/17 | REVIEWED CORRESPONDENCE THAT HAS TAKEN PLACE REGARDING SERVICE OF MOTION; INTERNAL CONFERENCE WITH M.MCCABE AND K. GRISSETT RE: ████████████; CALL TO COURT RE: REPLY PAPERS BEING DUE AFTER OSC HEARING. (1.5 HRS - NO CHARGE) | JRH | .00 | .00 |
| 08/01/17 | FINALIZE REVIEW AND CHART OF ALL SERVICE OF ORDER TO SHOW CAUSE AND POST OSC DEMAND LETTERS; MEET W/ M. MCCABE AND J. HALL TO DISCUSS STATUS AND RECEIVE ADDITIONAL INSTRUCTIONS ███████████ EMAIL M. MCCABE WITH FINAL DRAFT OF LETTER ████████████ REVIEW CERTAIN SITE CONTENT TO UPDATE M. MCCABE IN MEETING; SEARCH STATUS █████████████ ███████████████ FORWARD ██████ NUMBER TO M MCCABE TO RESPOND ████████ ██████ FOLLOW UP. | KMG | 2.50 | 675.00 |

| DATE | SERVICES | ATTORNEY | HOURS | VALUE |
|------|----------|----------|-------|-------|
| 08/02/17 | ATTENTION TO PREPARING PAPERS FOR ███████████ BRIEF REVIEW ██████████; EMAIL CORRESPONDENCE E. LAMBERT RE SAME; FURTHER EMAIL CORRESPONDENCE E. LAMBERT RE ████████████████████ ████████ REVIEW EMAIL CORRESPONDENCE FROM SUPPLEMENT POLICE RE TAKE DOWN | MPM | 1.20 | 570.00 |
| 08/02/17 | CALL TO COUNSEL FOR AMAZON RE: ████████ ████████████ FOLLOW UP EMAIL WITH AMAZON'S COUNSEL AND M. MCCABE | JRH | .50 | 162.50 |
| 08/02/17 | REVIEW STATUS OF EMAILS AND CORRESPONDENCE ████████ FORWARD UPDATED CHART TO MCCABE AND J. HALL; FOLLOW UP. ████████ REVIEW EMAIL RESPONSE FROM THE SERVE TAKEDOWN LETTER ████████ (1.8 HRS - NO CHARGE) | KMG | .00 | .00 |
| 08/03/17 | TELEPHONE CONFERENCE GROUPON ATTORNEY REGARDING TAKEDOWN OF HERBAL-ALCHEMIST OFFERS; EMAIL CORRESPONDENCE LET'S ENCRYPT ATTORNEY RE SSL CERTIFICATES; TELEPHONE CONFERENCE AND EMAIL CORRESPONDENCE E. LAMBERT RE ████████ ████████ ████████ TELEPHONE CONFERENCE AND EMAIL CORRESPONDENCE ████████ EMAIL CORRESPONDENCE K. GRISSETT RE ████████ | MPM | 1.30 | 617.50 |
| 08/03/17 | CONFERENCE WITH M. MCCABE ████████ CALLED COUNSEL FOR FACEBOOK RE: REMAINING LINKS AND DRAFTING A LETTER TO THE COURT FOR WITHDRAWAL FROM MOTION; REVIEWED ENOM CORRESPONDENCE. | JRH | .70 | 227.50 |
| 08/03/17 | RVW EMAIL CORRESPONDENCE RESPONSES POST SERVICE OF OSC; PRINT EMAILS AND ENTER NOTES RE ████████ RETRIEVE AND FORWARD M. MCCABE PREVIOUS EMAIL CORRESPONDENCE ████████ FOLLOW | KMG | 1.20 | 324.00 |

| DATE | SERVICES | ATTORNEY | HOURS | VALUE |
|------|----------|----------|-------|-------|
| | UP. RETRIEVE AND FORWARD DRAFT LETTERS TO M. MCCABE FOR CLIENT. | | | |
| 08/04/17 | REVISE AND SEND OVH LETTER RE ████████████; TELEPHONE CONFERENCE C. RIDDER, ATTORNEY FOR LET'S ENCRYPT; TELEPHONE CONFERENCE E. LAMBERT RE ██████████████ REVIEW SAME; REVIEW EMAIL CORRESPONDENCE FROM FACEBOOK | MPM | 1.30 | 617.50 |
| 08/04/17 | FOLLOW UP CORRESPONDENCE AND CALL WITH M.MCCABE RE: ████████████████ ████████████ CALL TO COURT RE: SERVICE OF RESCHEDULING NOTICE. | JRH | .70 | 227.50 |
| 08/04/17 | RVW LETTERS █████ ██████████ ATTACH EXHIBIT AND EMAIL TO OVH LEGAL AND FORREST HEALTH ADMIN AS PER M. MCCABE REQUEST; FOLLOW UP RE STATUS. (.5 HRS - NO CHARGE) | KMG | .00 | .00 |

| | TOTAL SERVICES | | | $16,575.00 |
|--|--|--|--|--|

| DISBURSEMENTS | VALUE |
|---------------|-------|
| PHOTOCOPYING | 1429.40 |
| POSTAGE | 13.07 |
| LEGAL SEARCH | 1.50 |
| VELOBIND | 69.00 |
| FEDERAL EXPRESS | 1174.30 |
| LEXIS | 135.13 |
| ATTORNEY SERVICES - SMITHWARD PROCESS SERVERS - OBTAIN CERTIFIED COPY OF JUDGEMENT ON 6/13/17 - K.LUNDY | 40.00 |
| ATTORNEY SERVICES - SMITHWARD PROCESS SERVERS - OBTAIN COPY OF JUDGMENT ON 6/13/17 - K.LUNDY | 40.00 |
| ATTORNEY SERVICES - CLASSIC LEGAL SUPPORT, INC. - SERVICE OF SUBPOENA ON 6/19/17 | 270.00 |
| ATTORNEY SERVICES - CLASSIC LEGAL SUPPORT, INC. - SERVICE OF SUBPOENA ON 7/6/17 | 145.00 |
| ATTORNEY SERVICES - SMITHWARD PROCESS SERVERS - OBTAINED CERTIFIED WIT ON 6/15/17 "Rejected" | 40.00 |
| FILING AND OTHER FEES - CLERK, U.S. DISTRICT COURT - OREGON DISTRICT COURT FILING | 47.00 |

| DISBURSEMENTS | VALUE |
|---|---|
| OTHER - AMERICAN EXPRESS ▮▮▮▮▮▮▮▮ | 261.02 |
| INVESTIGATOR ▮▮▮▮▮▮▮▮▮▮▮▮ | |
| TOTAL DISBURSEMENTS | $3,665.42 |

DISBURSEMENTS ARE COMPILED FROM THOSE POSTED ON OUR RECORDS TO THE END OF THE
BILLING PERIOD. ANY DISBURSEMENTS APPLICABLE TO THIS PERIOD, BUT WHICH ARE
SUBSEQUENTLY POSTED, WILL BE BILLED FOR SEPARATELY.

### SUMMARY

| | |
|---|---|
| CURRENT FEES | $16,575.00 |
| CURRENT DISBURSEMENTS | 3,665.42 |
| CURRENT FEES AND DISBURSEMENTS | $20,240.42 |
| **PREVIOUS OUTSTANDING BALANCE DUE** | 11,101.84 |
| **TOTAL BALANCE DUE** | $31,342.26 |

**PAYMENT DUE UPON RECEIPT**