

PHILLIPS NIZER LLP

666 Fifth Avenue
New York, NY 10103-0084
212.977.9700
Fax 212.262.5152

www.phillipsnizer.com

HERBALIST & ALCHEMIST INC.
ATTN: BETH LAMBERT, CEO
51 SOUTH WANDLING AVE
WASHINGTON, NJ 07882

BETH@HERBALIST.ALCHEMIST.COM

INVOICE: 172682
OCTOBER 4, 2017

FED. ID #13-1167100

# REMITTANCE ADVICE

CLIENT NUMBER: 86977.00003
ALURENT LITIGATION

| | |
|---|---|
| CURRENT FEES | $16,575.00 |
| CURRENT DISBURSEMENTS | 3,665.42 |
| CURRENT FEES AND DISBURSEMENTS | $20,240.42 |
| **PREVIOUS OUTSTANDING BALANCE DUE** | 11,101.84 |
| **TOTAL BALANCE DUE** | **$31,342.26** |

**KINDLY RETURN WITH REMITTANCE**



PHILLIPS NIZER LLP

666 Fifth Avenue
New York, NY 10103-0084
212.977.9700
Fax 212.262.5152

www.phillipsnizer.com

HERBALIST & ALCHEMIST INC.
ATTN: BETH LAMBERT, CEO
51 SOUTH WANDLING AVE
WASHINGTON, NJ 07882

INVOICE: 173017
OCTOBER 25, 2017

BETH@HERBALIST.ALCHEMIST.COM

FED. ID #13-1167100

FOR PROFESSIONAL SERVICES RENDERED THROUGH AUGUST 17, 2017

    CLIENT NUMBER: 86977.00003
    ALURENT LITIGATION

| | | |
|---|---|---:|
| BALANCE DUE FROM PREVIOUS STATEMENT | | $31,342.26 |
| LESS PAYMENT(S) THROUGH OCTOBER 25, 2017 | | (11,101.84) |
| BALANCE FORWARD | | $20,240.42 |

| DATE | SERVICES | ATTORNEY | HOURS | VALUE |
|---|---|---|---|---|
| 08/07/17 | OFFICE CONFERENCE J. HALL RE ██████ ██████ EMAIL CORRESPONDENCE E. LAMBERT RE ██████ BEGIN REVIEW OF TWITTER OPPOSITION | MPM | .60 | 285.00 |
| 08/07/17 | FOLLOW UP WITH COUNSEL FOR FACEBOOK AND AMAZON RE: ████ ████ ████ CALLS WITH COUNSEL FOR TWITTER AND YOUTUBE RE: ██████ REC'D SAME AND SERVICE FROM FACEBOOK AND LET'S ENCRYPT; DRAFTED EMAIL ████████ | JRH | 1.40 | 455.00 |
| 08/07/17 | COPY & SERVE RESCHEDULING NOTICE ON ALL PARTIES BY MAIL; FOLLOW UP RE STATUS. | KMG | .60 | 162.00 |
| 08/08/17 | FINALIZE LETTER TO OVH RE ████ EMAIL CORRESPONDENCE K. GRISSETT RE ██████ EMAIL CORRESPONDENCE ████ EMAIL CORRESPONDENCE J. HALL RE ████ ATTENTION TO DEFENDANT'S SAME REQUEST | MPM | .50 | 237.50 |
| 08/08/17 | CORRESPONDING WITH ████████ ████ ████ ████ ████████ | CRA | .50 | 150.00 |

| DATE | SERVICES | ATTORNEY | HOURS | VALUE |
|------|----------|----------|-------|-------|
| 08/08/17 | SENT ENOM RESPONSE EMAIL; ORGANIZED CASE FILE; WORKED WITH PARALEGAL TO ORGANIZE ALL OPPOSITION PAPERS TO SEND TO CLIENT; STRATEGIZED ███████████ WITH M.MCCABE; RESPONDED TO AMAZON'S COUNSEL TO CONFIRM WITHDRAWAL OF RELIEF REQUEST. (.8 HRS - NO CHARGE) | JRH | .00 | .00 |
| 08/08/17 | READ AND ANALYZED ALL OPPOSITION PAPERS. (2.1 HRS - NO CHARGE) | JRH | .00 | .00 |
| 08/08/17 | REVIEW, DOWNLOAD AND NAME ELECTRONIC DOCUMENTS OF OPPOSITION PAPERS FILED BY YOUTUBE, TWITTER, FACEBOOK AND LET'S ENCRYPT; PRINT AND ASSEMBLE OPPOSITION PAPERS AND FORWARD TO M. MCCABE TO REVIEW AS PER REQUEST; FOLLOW UP RE ███████ ████████ REVIEW LETTER TO OVH RE ████████████████████████ FINALIZE REVIEW AND PRINT OF ALL FEDERAL EXPRESS CONFIRMATIONS AND ASSEMBLE INTO INDIVIDUAL FOLDER BY PARTY FOR M. MCCABE COURT APPEARANCE; FOLLOW UP RE STATUS. EMAIL CORRESP W/ J. HALL RE ████████ ████████ (4.0 HRS - NO CHARGE) | KMG | .00 | .00 |
| 08/09/17 | TELEPHONE CONFERENCE AND LETTER U.S. MARSHAL'S SERVICE RE ████ OFFICE CONFERENCE C. ARRINGTON RE ████ ████████████████ EMAIL CORRESPONDENCE E. LAMBERT RE SAME; REVIEW AND MARK-UP ████ | MPM | 1.60 | 760.00 |
| 08/09/17 | CONTINUED CORRESPONDENCE ████████████ ████████████████████████ ████████████████████ ████████ ████████ ████████ ████████████████████ | CRA | .70 | 210.00 |
| 08/09/17 | CORRESPONDENCE WITH M.MCCABE RE: RESPONSE TO OPPOSITION PAPERS; CONTINUED READING OPPOSITION PAPERS. | JRH | .30 | 97.50 |

| DATE | SERVICES | ATTORNEY | HOURS | VALUE |
|------|----------|----------|-------|-------|
| 08/10/17 | STRATEGY RE REPLY TO OPPOSITION BRIEFS; TELEPHONE CONFERENCE E. LAMBERT, J. HALL RE ██ ████ EMAIL CORRESPONDENCE ████ EMAIL J. HALL INFORMATION RE ██ OFFICE CONFERENCE C. ARRINGTON RE ████ TELEPHONE CONFERENCE GROUPON ATTORNEY | MPM | 2.40 | 1,140.00 |
| 08/10/17 | STRATEGY CONFERENCE M.MCCABE ████ ██; CLIENT CALL RE: SAME.  FINISHED READING OPPOSITION PAPERS; BEGAN DRAFTING REPLY ARGUMENTS. | JRH | 3.50 | 1,137.50 |
| 08/11/17 | TELEPHONE CONFERENCE N ROSENTHAL, J. HALL RE ████ TELEPHONE CONFERENCE A. MANNING, J. HALL RE SAME; OFFICE CONFERENCE J. HALL RE ████ EMAIL CORRESPONDENCE E. LAMBERT RE ████; EMAIL CORRESPONDENCE LET'S ENCRYPT, GROUPON ATTORNEY RE NOTIFYING COURT; TELEPHONE CONFERENCE ████ | MPM | 2.40 | 1,140.00 |
| 08/11/17 | CONTINUED CORRESPONDENCE WITH ████ FOLLOW UP WITH US MARSHAL SERVICE TO CONFIRM CHECK RECEIPT. (.5 HRS - NO CHARGE) | CRA | .00 | .00 |
| 08/11/17 | STRATEGY RE: ████ ████ (2); CORRESPONDENCE WITH FB TO NEGOTIATE REMOVAL OF REMAINING INFRINGING LINKS AND RESOLVED DISPUTE (1); RE-READ MOTION PAPERS AND BEGAN DRAFTING REPLY PAPERS. | JRH | 6.10 | 1,982.50 |
| 08/11/17 | CONDUCTED LEGAL RESEARCH ████ CONTINUED DRAFTING REPLY BRIEF. | JRH | 3.00 | 975.00 |
| 08/13/17 | CONDUCTED MORE LEGAL RESEARCH ████ FINISHED DRAFTING REPLY BRIEF; PROOFREAD AND REVISED SAME. (7.0 HRS NO CHARGE) | JRH | .00 | .00 |

| DATE | SERVICES | ATTORNEY | HOURS | VALUE |
|------|----------|----------|-------|-------|
| 08/14/17 | REVISE MEMO OF LAW IN REPLY; REVIEW CASE LAW ▮▮▮▮▮▮▮▮▮▮ EMAIL CORRESPONDENCE J. HALL RE SAME; TELEPHONE CONFERENCE E. LAMBERT, J. HALL RE ▮▮▮▮▮▮▮▮▮▮ ATTENTION TO EXTENSION OF TIME TO FILE REPLY PAPERS; REVISE LETTER TO JUDGE RAMOS RE ▮▮▮▮▮▮ EMAIL CORRESPONDENCE FACEBOOK COUNSEL RE SAME | MPM | 2.30 | 1,092.50 |
| 08/14/17 | DRAFTED AND REVISED LETTER WITHDRAWING RELIEF; CORRESPONDENCE AND CALLS WITH FACEBOOK, TWITTER AND YOUTUBE RE: NEGOTIATIONS TO BE ABLE TO WITHDRAW RELIEF. | JRH | 4.00 | 1,300.00 |
| 08/14/17 | REVISED BRIEF. (1.5 HRS - NO CHARGE) | JRH | .00 | .00 |
| 08/14/17 | EMAIL CORRESPONDENCE RE STATUS; REVIEW LETTER TO COURT; SCAN LETTER AND EXHIBITS TO PREPARE FOR EFILE; EFILE LETTER TO COURT WITH EXHIBITS; EMAIL LETTER WITH ATTACHED STIPULATIONS TO ORDERS AND JUDGMENTS COURT EMAIL AS DIRECTED BY THE COURT; FOLLOW UP RE STATUS. UPDATE NOTES RE STATUS. | KMG | 2.00 | 540.00 |
| 08/15/17 | MULTIPLE TELEPHONE CONFERENCES AND EMAIL CORRESPONDENCE R. SINGER (TWITTER COUNSEL) AND M. CARUSO (FACEBOOK) RE ▮▮▮▮▮▮; EMAIL CORRESPONDENCE E. LAMBERT RE ▮▮▮▮▮▮ EMAIL CORRESPONDENCE AND TELEPHONE CONFERENCES J. HALL, K. GRISSETT RE ▮▮▮▮ FINALIZE REPLY PAPERS | MPM | 1.90 | 902.50 |
| 08/15/17 | REVISED REPLY BRIEF; FINALIZED AND FILED SAME. | JRH | 4.00 | 1,300.00 |
| 08/15/17 | BEGIN PREPARING FOR HEARING; RESEARCHED AND BEGAN DRAFTING ▮▮▮▮▮▮ (2.5 HRS - NO CHARGE) | JRH | .00 | .00 |
| 08/15/17 | PREP LETTER WITH EXHIBITS FOR SERVICE TO ATTORNEYS IN ▮▮▮▮▮▮▮ COORDINATE W/ J. HALL RE SERVICE OF SAME; COORDINATE W/ JH RE REPLY MEMO OF LAW; REVIEW AND RUN CITE CHECK REPORT VIA LEXIS FOR REPLY BRIEF; CITE CHECK CASES ▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮ FOLLOW UP RE STATUS ▮▮▮▮▮ | KMG | 6.00 | 1,620.00 |

| DATE | SERVICES | ATTORNEY | HOURS | VALUE |
|------|----------|----------|-------|-------|
| | INCORPORATE ATTORNEY EDITS AS NEEDED; COORDINATE W/ WORD PROCESSING TO CREATE TABLES FOR BRIEF; RVW AND PROOF SAME; EDIT AS NEEDED; RETRIEVE, SCAN EXHIBITS TO REPLY BRIEF; FINALIZE BRIEF WITH EXHIBITS; FINALIZE SCAN OF SAME AND EFILE; FOLLOW UP RE STATUS. | | | |
| 08/16/17 | EMAIL CORRESPONDENCE J. HALL RE ███████ ████████ TELEPHONE CONFERENCE AND EMAIL CORRESPONDENCE YOUTUBE AND TWITTER COUNSEL RE███████████ TELEPHONE CONFERENCE E. LAMBERT RE SAME | MPM | .70 | 332.50 |
| 08/16/17 | INTERNAL MEETING WITH M.MCCABE AND K.GRISSETT TO PREPARE FOR HEARING; INSTITUTED SERVICE OF REPLY PAPERS; ATTEMPTED TO CONTACT COUNSEL FOR LET'S ENCRYPT ████████████ STRATEGIZED NEXT STEPS RE: ██████ | JRH | .70 | 227.50 |
| 08/16/17 | ASSEMBLE AND PREP REPLY PAPERS FOR FEDEX SERVICE TO IDWEEDS, AT&T AND SUPPLEMENT JOURNAL; SERVE SAME; EMAIL CORRESP W/ MM RE ████████████████████ BEGIN TO REVIEW FILES AND TAKE NOTE OF TAKEDOWNS AND ATTACHMENTS AND BEGIN PRINTING COLOR IMAGES. UPDATES NOTES TO KEEP TRACK OF SERVICE. FOLLOW UP RE STATUS. RETRIEVE PREP MATERIALS FOR COURT AS NEEDED. | KMG | 4.00 | 1,080.00 |
| 08/17/17 | REVIEW AND REVISE SETTLEMENT AGREEMENT FROM YOUTUBE; EMAIL CORRESPONDENCE E. LAMBERT RE ████ TELEPHONE CONFERENCES M. CARUSO RE ████ REVIEW LETTER FROM LET'S ENCRYPT; REVIEW PAST CORRESPONDENCE WITH LET'S ENCRYPT; DRAFT RESPONSE TO LETTER; EMAIL CORRESPONDENCE E. LAMBERT AND OFFICE CONFERENCES J. HALL RE ████ EXHIBITS; TELEPHONE CONFERENCES AND OFFICE CONFERENCES K. GRISSETT RE ████ █████████████ REVISE NOTICE OF MOTION, DECLARATION, MEMO OF LAW AND NOTICE OF MOTION TO AMEND THE CAPTION; REVIEW ████████████ HEARING | MPM | 5.20 | 2,470.00 |

| DATE | SERVICES | ATTORNEY | HOURS | VALUE |
|------|----------|----------|-------|-------|
| 08/17/17 | RESEARCHED ████████; DRAFTED SAME; REVISED SAME; FILED WITH COURT. (5.0 HRS - NO CHARGE) | JRH | .00 | .00 |
| 08/17/17 | DRAFTED RESPONSE LETTER TO LET'S ENCRYPT'S LETTER MOTION; REVISED SAME; PREPARED/FINALIZED EXHIBITS; FILED RESPONSE AND EXHIBITS WITH COURT. SERVED SAME ON COUNSEL FOR LET'S ENCRYPT. FOLLOW UP WITH M.MCCABE RE: ████ | JRH | 5.00 | 1,625.00 |
| 08/17/17 | PREP FOR FOLLOWING DAY COURT APPEARANCE; COORDINATE W/ IT DEPT TO SET UP LAPTOP FOR M. MCCABE; RETRIEVE LAPTOP AND SET UP BOOKMARKS FOR M. MCCABE; OFFICE CONFERENCE M. MCCABE RE ████ AND RETRIEVE MATERIALS AS NEEDED; DRAFT AND COORDINATE W/ MANAGING CLERK TO EFILE APPLICATION FOR ELECTRONIC DEVICE; RETRIEVE, ASSEMBLE AND FOLDER MATERIALS ████████ ████████████████ ████████ ████████ PRINTOUTS OF CASES IN BRIEF. RETRIEVE AND PRINT FEDEX CONFIRMATIONS OF DELIVERY; REVIEW, TAKE NOTE AND PRINT REPLIES ████████ RVW AND ████ MATERIALS ████████ EMAIL RE CERTIFICATES AND SORT BY ENTITY; RVW AND PRINT TERMS AND CONDITIONS AND PRIVACY SECTIONS ████████ ████ FOLLOW UP RE ████ ASSIST W/ DRAFT, REVISIONS AND FINAL MOL TO CORRECT CAPTION AND LETTER TO JUDGE RAMOS WITH EXHIBITS; PREP SCANS OF ALL AND HARD COPIES; EFILE MOTION TO AMEND CAPTION; SEARCH FOR AND RETRIEVE JULY 5 RESTRAINING NOTICE TO US BANK, FORWARD ████ TO MM; ASSEMBLE ALL COURT MATERIALS INTO FOLDERS WITH LABELS; FORWARD ALL TO MM ████ | KMG | 7.00 | 1,890.00 |

TOTAL SERVICES                                    $23,112.00

| DISBURSEMENTS | VALUE |
|---|---|
| PHOTOCOPYING | 44.80 |
| POSTAGE | 11.15 |
| CARFARE | 98.01 |
| FACSIMILE | 2.00 |
| FEDERAL EXPRESS | 172.22 |
| FILING AND OTHER FEES - U.S. MARSHALS SERVICE | 300.00 |
| - MARSHALL'S FEE DEPOSIT | |

TOTAL DISBURSEMENTS $628.18

DISBURSEMENTS ARE COMPILED FROM THOSE POSTED ON OUR RECORDS TO THE END OF THE
BILLING PERIOD. ANY DISBURSEMENTS APPLICABLE TO THIS PERIOD, BUT WHICH ARE
SUBSEQUENTLY POSTED, WILL BE BILLED FOR SEPARATELY.

### SUMMARY

| | |
|---|---|
| CURRENT FEES | $23,112.00 |
| CURRENT DISBURSEMENTS | 628.18 |
| CURRENT FEES AND DISBURSEMENTS | $23,740.18 |
| **PREVIOUS OUTSTANDING BALANCE DUE** | 20,240.42 |
| **TOTAL BALANCE DUE** | **$43,980.60** |

**PAYMENT DUE UPON RECEIPT**



PHILLIPS NIZER LLP

666 Fifth Avenue
New York, NY 10103-0084
212.977.9700
Fax 212.262.5152

www.phillipsnizer.com

HERBALIST & ALCHEMIST INC.
ATTN: BETH LAMBERT, CEO
51 SOUTH WANDLING AVE
WASHINGTON, NJ 07882

BETH@HERBALIST.ALCHEMIST.COM

INVOICE: 173017
OCTOBER 25, 2017

FED. ID #13-1167100

# REMITTANCE ADVICE

CLIENT NUMBER: 86977.00003
           ALURENT LITIGATION

| | |
|---|---:|
| CURRENT FEES | $23,112.00 |
| CURRENT DISBURSEMENTS | 628.18 |
| CURRENT FEES AND DISBURSEMENTS | $23,740.18 |
| **PREVIOUS OUTSTANDING BALANCE DUE** | **20,240.42** |
| **TOTAL BALANCE DUE** | **$43,980.60** |

**KINDLY RETURN WITH REMITTANCE**



PHILLIPS NIZER LLP

666 Fifth Avenue
New York, NY 10103-0084
212.977.9700
Fax 212.262.5152

www.phillipsnizer.com

HERBALIST & ALCHEMIST INC.
ATTN: BETH LAMBERT, CEO
51 SOUTH WANDLING AVE
WASHINGTON, NJ 07882

INVOICE: 173850
DECEMBER 7, 2017

BETH@HERBALIST.ALCHEMIST.COM

FED. ID #13-1167100

FOR PROFESSIONAL SERVICES RENDERED THROUGH OCTOBER 31, 2017

    CLIENT NUMBER: 86977.00003
    ALURENT LITIGATION

| | |
|---|---:|
| BALANCE DUE FROM PREVIOUS STATEMENT | $43,980.60 |
| LESS PAYMENT(S) THROUGH DECEMBER 7, 2017 | (20,240.42) |
| BALANCE FORWARD | $23,740.18 |

| DATE | SERVICES | ATTORNEY | HOURS | VALUE |
|---|---|---|---|---|
| 08/18/17 | PREPARE ARGUMENT FOR COURT HEARING; REVIEW BRIEFS IN CONNECTION WITH ▮ FINALIZE YOUTUBE SETTLEMENT AGREEMENT; TELEPHONE CONFERENCE AND EMAIL CORRESPONDENCE M. CARUSO RE ▮ DRAFT AND SEND LETTER TO COURT RE SETTLEMENT WITH YOUTUBE; ARGUE CLAIMS AGAINST TWITTER, LET'S ENCRYPT DEFENDANTS AND NON-COMPLIANT THIRD PARTIES; OFFICE CONFERENCES J. HALL, K. GRISSETT RE ▮ REVISE PROPOSED ORDER ▮ DISCUSSIONS WITH TWITTER'S COUNSEL RE ▮ | MPM | 5.40 | 2,565.00 |
| 08/18/17 | RESEARCH AND READING REGARDING ▮ USE. DRAFTING MEMO WITH FINDINGS. | CRA | 2.00 | 600.00 |
| 08/18/17 | APPEARED AT THE ORDER TO SHOW CAUSE HEARING. (2.3 HRS - NO CHARGE) | JRH | .00 | .00 |
| 08/18/17 | PREPPED FOR OSC HEARING. DRAFTED AFFIRMATION OF SERVICE FOR REPLY PAPERS TO TWITTER AND YOUTUBE. (1.2 HRS - NO CHARGE) | JRH | .00 | .00 |
| 08/18/17 | CONTINUE COURT PREP; REVIEW TWITTER ▮ FOLLOW UP RE STATUS OF STANDING ORDER RE ELECTRONIC DEVICES; T/C COURT CLERK; O/C | KMG | .00 | .00 |

| DATE | SERVICES | ATTORNEY | HOURS | VALUE |
|------|----------|----------|-------|-------|
| | W/ MM AND JH TO RETRIEVE AND COPY MATERIALS AS NEEDED; PREP AND FINALIZE AFFIDAVITS OF SERVICE FOR REPLY MEMO AND LETTERS TO COURT. ASSIST WITH FINAL COURT PREP DETAILS; UPDATE FILES. (4 HRS - NO CHARGE) | | | |
| 08/21/17 | REVISE PROPOSED ORDER; EMAIL CORRESPONDENCE LET'S ENCRYPT ATTORNEY RE █████ TELEPHONE CONFERENCE AT&T RE DISABLING NUMBER; EMAIL CORRESPONDENCE E. LAMBERT RE █████ | MPM | .80 | 380.00 |
| 08/21/17 | CORRESPONDENCE WITH THE DISTRICT COURT OF OREGON CONFIRMING RECEIPT OF MISCELLANEOUS CASE. CORRESPONDENCE WITH US MARSHAL SERVICE OF OREGON REGARDING MISSING CHECK FOR CIVIL SERVICE. | CRA | .50 | 150.00 |
| 08/21/17 | REVISED AND PROOFREAD PROPOSED ORDER; SENT SAME TO M.MCCABE. (.5 HRS - NO CHARGE) | JRH | .00 | .00 |
| 08/21/17 | FOLLOW UP WITH ATTORNEYS POST-COURT APPEARANCE █████ █████ (.5 HRS - NO CHARGE) | KMG | .00 | .00 |
| 08/21/17 | POST-COURT APP FOLLOW UP REVIEW AND SORT OF MATERIALS. (2 HRS - NO CHARGE) | KMG | .00 | .00 |
| 08/22/17 | TELEPHONE CONFERENCE W. STRAMIELLO RE █████ MOTION FOR FEES; OFFICE CONFERENCE J. HALL RE █████ REVISE ORDER; DRAFT AND SEND LETTER TO U.S. MARSHAL SERVICE IN OREGON RE █████ | MPM | .50 | 237.50 |
| 08/23/17 | STRATEGIZED █████ █████ █████ █████; ANALYZED COSTS █████ █████ █████ WORKED WITH MANAGING CLERKS TO ORDER TRANSCRIPTS; CORRESPONDENCE WITH COUNSEL FOR LET'S ENCRYPT; CORRESPONDENCE WITH COUNSEL FOR TWITTER RE: REVISIONS TO PROPOSED ORDER. (1.2 HRS - NO CHARGE) | JRH | .00 | .00 |
| 08/24/17 | TELEPHONE CONFERENCE J. HALL RE █████ REVIEW OF TRANSCRIPT, STRATEGY RE █████ | MPM | .20 | 95.00 |

| DATE | SERVICES | ATTORNEY | HOURS | VALUE |
|------|----------|----------|-------|-------|
| 08/24/17 | CALL WITH COUNSEL FOR LET'S ENCRYPT RE: ███████ FOLLOW UP STRATEGY WITH M.MCCABE. (.8 HRS - NO CHARGE) | JRH | .00 | .00 |
| 08/24/17 | REC'D AND REVIEWED TRANSCRIPT OF PROCEEDINGS IN PREPARATION FOR CALL WITH LET'S ENCRYPT; SENT ███ TO M.MCCABE AND ███████ SENT TRANSCRIPT TO COUNSEL FOR LET'S ENCRYPT AND SET UP A TIME TO SPEAK. | JRH | .80 | 260.00 |
| 08/25/17 | TELEPHONE CONFERENCE J. HALL RE ███████ ███████ REVISE DRAFT ███████ AND EMAIL TO LET'S ENCRYPT COUNSEL. | MPM | .60 | 285.00 |
| 08/25/17 | READ ███████ EMAIL FROM LET'S ENCRYPT; FOLLOW UP CALL WITH M.MCCABE; DRAFTED ███████ AGREEMENT AND ███████ RESPONSE. (3.5 HRS - NO CHARGE) | JRH | .00 | .00 |
| 08/28/17 | EMAIL CORRESPONDENCE E. LAMBERT RE ███████ STRATEGY RE ███████ ███████ EMAIL CORRESPONDENCE J. HALL RE ███████ ███████; EMAIL CORRESPONDENCE YOUTUBE COUNSEL RE STATUS OF PROPOSED ORDER | MPM | .50 | 237.50 |
| 08/28/17 | CORRESPONDENCE WITH M.MCCABE RE: ███████ ███████ CORRESPONDENCE FROM COUNSEL FOR YOUTUBE RE: ███ REVISED PROPOSED ORDER AND AGREEMENT; FEEDBACK FROM CLIENT; SENT PROPOSED AGREEMENT AND ORDER TO LET'S ENCRYPT. | JRH | 2.50 | 812.50 |
| 08/29/17 | EMAIL CORRESPONDENCE E. LAMBERT RE ███████ EMAIL CORRESPONDENCE ███████ RE SAME; REVIEW MATERIALS | MPM | .40 | 190.00 |
| 08/29/17 | CORRESPONDENCE WITH M.MCCABE AND CLIENT ███████ STRATEGY WITH M.MCCABE RE: ███████ ███████; WORKED WITH PARALEGAL TO LOCATE AMAZON LINKS ███████ CORRESPONDENCE WITH LET'S ENCRYPT RE: | JRH | 1.50 | 487.50 |

| DATE | SERVICES | ATTORNEY | HOURS | VALUE |
|------|----------|----------|-------|-------|
| | EXTENSION OF BRIEFING SCHEDULE; DRAFTED LETTER AND REVISED STIPULATION; FILED SAME WITH COURT. | | | |
| 08/29/17 | RVW EMAIL FROM CLIENT ███████████████ ███████████████ SEARCH FOR ████████ DETAILED EMAIL WITH LINKS  TO J. HALL RE ███████████████ FOLLOW UP. (1.5 HRS - NO CHARGE) | KMG | .00 | .00 |
| 08/30/17 | REVIEW REMAINING INFRINGING SITES; OFFICE CONFERENCE J. HALL RE █████████ CONTACTING AMAZON (.4 HRS - NO CHARGE) | MPM | .00 | .00 |
| 08/30/17 | SUBMISSION OF LET'S ENCRYPT STIPULATION TO COURT'S ORDERS AND JUDGMENTS. | JRH | .20 | 65.00 |
| 08/30/17 | INTERNAL STRATEGY MEETING WITH M.MCCABE ███████████████ SENT EMAIL TO COUNSEL FOR AMAZON RE: DEFENDANTS' STOREFRONT AND REMAINING PAGES; FOLLOW UP WITH COURT AND LET'S ENCRYPT RE: FILING OF STIPULATION AND ARRANGED CONFERENCE CALL WITH LET'S ENCRYPT. (1.5 HRS - NO CHARGE) | JRH | .00 | .00 |
| 08/31/17 | TELEPHONE CONFERENCE XY VU, C. ARRINGTON ███████████████ REVISE LETTER ████████ ███████████████ | MPM | .30 | 142.50 |
| 08/31/17 | TELEPHONE CONFERENCE C. RIDDER, W. STRAMIELLO, J. HALL RE ████████ ████████ ████████████████████ | MPM | .40 | 190.00 |
| 08/31/17 | CORRESPONDING WITH DISTRICT OF OREGON US MARSHAL SERVICE AND M. MCCABE. DRAFTED LETTER █████████████████████████████ ████████████████ ████████████ ████████ | CRA | .70 | 210.00 |
| 08/31/17 | PREPARED FOR PHONE CALL WITH LET'S ENCRYPT; STRATEGY WITH M.MCCABE RE: ████ CALL WITH COUNSEL FOR LET'S ENCRYPT TO DISCUSS SETTLEMENT AND ATTNYS FEES MOTION. (.9 HRS - NO CHARGE) | JRH | .00 | .00 |
| 09/01/17 | EMAIL CORRESPONDENCE INVESTIGATOR RE CASHED CHECK | MPM | .20 | 95.00 |
| 09/06/17 | EMAIL CORRESPONDENCE ████████████ E. LAMBERT RE ███████████████ EMAIL CORRESPONDENCE C. ARRINGTON RE ████ ████████ | MPM | .40 | 190.00 |

| DATE | SERVICES | ATTORNEY | HOURS | VALUE |
|---|---|---|---|---|
| 09/06/17 | FOLLOW UP WITH COUNSEL FOR LET'S ENCRYPT (SETTLEMENT) AND AMAZON (REMAINING LINKS). | JRH | .20 | 65.00 |
| 09/07/17 | REVIEW CORRESPONDENCE ██████ OFFICE CONFERENCE J. HALL RE ████████ TELEPHONE CONFERENCE AND EMAIL CORRESPONDENCE E. LAMBERT RE FOREGOING, ████████ OFFICE CONFERENCE C. ARRINGTON ████ | MPM | .70 | 332.50 |
| 09/07/17 | FOLLOW UP CORRESPONDENCE WITH M. MCCABE AND US BANK IN REGARDS ████████ | CRA | .50 | 150.00 |
| 09/07/17 | STRATEGY WITH M.MCCABE RE: ████████ FOLLOW UP CALL TO COUNSEL FOR AMAZON; REVISED PROPOSED ORDER; CALL TO COURT RE: CAPTION MOTION; FOLLOW UP RE: PINTEREST TAKEDOWN. (2.4 HRS - NO CHARGE) | JRH | .00 | .00 |
| 09/08/17 | REVISE AND SEND ████ TO E. LAMBERT; FURTHER EMAIL CORRESPONDENCE RE LET'S ENCRYPT PROPOSAL; TELEPHONE CONFERENCE ████ | MPM | .60 | 285.00 |
| 09/08/17 | FOLLOW UP WITH AMAZON; STRATEGY WITH M.MCCABE RE: ████ | JRH | .40 | 130.00 |
| 09/12/17 | EMAIL CORRESPONDENCE ████ EMAIL CORRESPONDENCE E. LAMBERT RE SAME, ████ EMAIL CORRESPONDENCE C. RIDDER RE LET'S ENCRYPT SETTLEMENT | MPM | .90 | 427.50 |
| 09/13/17 | REVISE LETTER TO JUDGE RE EXTENSION OF TIME; EMAIL CORRESPONDENCE LET'S ENCRYPT ATTORNEYS RE SAME, SETTLEMENT AGREEMENT AND ORDER | MPM | .40 | 190.00 |
| 09/14/17 | REVIEW REVISED SETTLEMENT AGREEMENT AND ORDER FROM LET'S ENCRYPT; REVISE PROPOSED ORDER FOR OTHER PARTIES; REVISE LETTER TO JUDGE RE ████ | MPM | 1.10 | 522.50 |
| 09/15/17 | REVISE AND SUBMIT PROPOSED ORDER FOR ALL PARTIES EXCEPT LET'S ENCRYPT; LETTER TO JUDGE RAMOS ████ | MPM | .50 | 237.50 |

| DATE | SERVICES | ATTORNEY | HOURS | VALUE |
|------|----------|----------|-------|-------|
| 09/15/17 | T/C AND EMAIL CORRESP W/ M. MCCABE RE ███████████ FORWARD PROPOSED ORDER TO JUDGMENT CLERK VIA EMAIL AS PER JUDGE RAMOS RULES; DRAFT COVER LETTER TO JUDGE RAMOS AS PER MM REQUEST FOR EFILE; FOLLOW UP RE STATUS. | KMG | .60 | 162.00 |
| 09/18/17 | REVIEW CHECKS FROM U.S. BANK; SEND LETTER TO C. WHELAN ████████ EMAIL CORRESPONDENCE E. LAMBERT RE ███ ████████ – REVIEW ORDER SIGNED BY JUDGE RAMOS; EMAIL CORRESPONDENCE E. LAMBERT RE ██████ EMAIL CORRESPONDENCE B. COSTA RE ██████████ | MPM | .90 | 427.50 |
| 09/19/17 | TELEPHONE CONFERENCE E. LAMBERT RE ████████████████ OFFICE CONFERENCE J. HALL RE █████████████ ███████ | MPM | .50 | 237.50 |
| 09/19/17 | MEETING WITH M.MCCABE RE: ████████████ ███████████████ REVIEWED AGREEMENT AND ██████████████ PROVIDED M.MCCABE WITH REVISIONS/COMMENTS. | JRH | .80 | 260.00 |
| 09/19/17 | EMAIL CORRESP RE ████████████ █████████████ FOLLOW UP. RETRIEVE ████████████████████ AND FORWARD TO M. MCCABE; RETRIEVE TRANSCRIPT VIA EMAIL FROM JH; REVIEW AND FILE. (.5 HRS - NO CHARGE) | KMG | .00 | .00 |
| 09/20/17 | REVISED SAMPLE TAKEDOWN LETTER THAT WILL BE ACCOMPANIED BY COURT ORDER; CALL TO AMAZON TO FOLLOW UP ON TAKEDOWN OF LINKS; STRATEGIZED AND REVISED████████████ ████████ SENT SAME TO M.MCCABE; FOLLOW UP WITH LET'S ENCRYPT RE: ████████ ████████████ ██████████ (.8 HRS - NO CHARGE) | JRH | .00 | .00 |
| 09/20/17 | OFFICE CONFERENCE W/ M. MCCABE RE████ █████████████████ RETRIEVE AT&T ATTORNEY CONTACT INFO AND FORWARD TO MM PER REQUEST. | KMG | .20 | 54.00 |
| 09/21/17 | FINALIZE AND REDLINE LETTER RE ████████████████ EMAIL CORRESPONDENCE E. LAMBERT ████████ EMAIL CORRESPONDENCE P. PHILLIPS (AT&T) ████████ ███████████████ EMAIL CORRESPONDENCE J. HALL RE ████████████████ | MPM | 1.10 | 522.50 |

| DATE | SERVICES | ATTORNEY | HOURS | VALUE |
|------|----------|----------|-------|-------|
| 09/21/17 | FOLLOW UP WITH M.MCCABE RE: ███████ ██████ REVISED PROPOSED ORDER AND AGREEMENT. FOLLOW UP CALL WITH AMAZON; CORRESPONDENCE WITH LET'S ENCRYPT RE: ████████ ████ (.9 HRS - NO CHARGE) | JRH | .00 | .00 |
| 09/21/17 | FINALIZE AFFIDAVIT OF SERVICE ███████ ████████ SCAN FOR FILE. REVIEW ATTORNEY-CLIENT EMAIL CORRESPONDENCE. | KMG | .40 | 108.00 |
| 09/22/17 | REVISE LET'S ENCRYPT SETTLEMENT AGREEMENT | MPM | .30 | 142.50 |
| 09/25/17 | REVIEW EMAIL CORRESPONDENCE FROM LET'S ENCRYPT COUNSEL; REVIEW PAST CONFIDENTIAL PROVISIONS OF SETTLEMENT AGREEMENT AND COMPARE TO CURRENT; EMAIL CORRESPONDENCE TO J. HALL RE ███████ ████████. | MPM | .70 | 332.50 |
| 09/25/17 | FOLLOW UP WITH M.MCCABE AND LET'S ENCRYPT RE: █████████ ██████. (.3 HRS - NO CHARGE) | JRH | .00 | .00 |
| 09/26/17 | TELEPHONE CONFERENCE P. PHILLIPS (AT&T) RE ████████ CHECK SAME; EMAIL CORRESPONDENCE E. LAMBERT RE ██████ ████████ ██████ TELEPHONE CONFERENCE J. HALL RE ██████ ███ | MPM | .50 | 237.50 |
| 09/26/17 | CORRESPONDENCE AND FOLLOW UP CALL WITH M. MCCABE RE: ████████████S ██. (.3 HRS - NO CHARGE) | JRH | .00 | .00 |
| 09/27/17 | TELEPHONE CONFERENCE AND EMAIL CORRESPONDENCE P. PHILLIPS RE SHUT ██████ ██ | MPM | .20 | 95.00 |
| 09/27/17 | RVW EMAIL CORRESP RE ████████████ ███████████ FOLLOW UP RE ████ | KMG | .40 | 108.00 |
| 09/28/17 | TELEPHONE CONFERENCE C. RIDDER, B. COSTA, J. HALL RE ████████ █████ ████████ TELEPHONE CONFERENCE J. HALL RE ██████ | MPM | .50 | 237.50 |
| 09/28/17 | SENT █████████ ORDER AND ████████ AGREEMENT TO M.MCCABE; CONFERENCE WITH M.MCCABE RE: ████████ ████████ CONFERENCE CALL WITH LET'S ENCRYPT; DRAFTED STIPULATED ORDER TO EXTEND TIME | JRH | 3.40 | 1,105.00 |

| DATE | SERVICES | ATTORNEY | HOURS | VALUE |
|------|----------|----------|-------|-------|
| | FOR MOTION FOR ATTORNEYS' FEES AND FILED ███ SLIGHTLY REVISED PROPOSED ORDER IN CONNECTION WITH LET'S ENCRYPT CALL. | | | |
| 09/29/17 | FOLLOW UP CALL TO COURT RE: ████████ ███ SENT COURT ORDER TO COUNSEL FOR LE. (.3 HRS - NO CHARGE) | JRH | .00 | .00 |
| 10/03/17 | OFFICE CONFERENCE J. HALL RE ████ ███ EMAIL CORRESPONDENCE TWITTER COUNSEL RE ████; EMAIL CORRESPONDENCE E. LAMBERT RE ██████████ ██ ███ CORRESPONDENCE ████████████ ████ | MPM | .40 | 190.00 |
| 10/03/17 | CALL TO USAO RE: ████████ CORRESPONDENCE WITH LET'S ENCRYPT TO WORK OUT LANGUAGE IN PROPOSED ORDER AND ATTEMPT TO FINALIZE PROPOSED ORDER. (.8 HRS - NO CHARGE) | JRH | .00 | .00 |
| 10/03/17 | FOLLOW UP W/ M. MCCABE RE ████████ ███ FOLLOW UP EMAIL RE STATUS. (.2 HRS - NO CHARGE) | KMG | .00 | .00 |
| 10/04/17 | PLACED MULTIPLE CALLS TO U.S. BANK REGARDING ████████ ████████. SPOKE WITH MULTIPLE DEPARTMENTS ████████ ████████████ | CRA | .50 | 150.00 |
| 10/04/17 | FOLLOW UP CALL TO USAO; FOLLOW UP WITH M.MCCABE RE: ████████ ████████. (.4 HRS - NO CHARGE) | JRH | .40 | 130.00 |
| 10/04/17 | REVIEW WEBSITE ████████ ████ DETAILED EMAIL RESULTS TO M. MCCABE. | KMG | .40 | 108.00 |
| 10/05/17 | EMAIL CORRESPONDENCE TWITTER REPRESENTATIVE, E. LAMBERT RE ████ ██; REVIEW FURTHER REVISIONS FROM LET'S ENCRYPT ATTORNEY | MPM | .30 | 142.50 |
| 10/05/17 | CORRESPONDING WITH U.S. BANK REGARDING ████████ SPOKE WITH REPRESENTATIVES ██ ████████ ████████ ████ | CRA | .90 | 270.00 |

| DATE | SERVICES | ATTORNEY | HOURS | VALUE |
|------|----------|----------|-------|-------|
| 10/05/17 | STRATEGY WITH M.MCCABE RE: ██████████ ████████████████ ████████. FOLLOW UP CORRESPONDENCE WITH COUNSEL FOR LET'S ENCRYPT. (.4 HRS - NO CHARGE) | JRH | .00 | .00 |
| 10/09/17 | EMAIL CORRESPONDENCE E. LAMBERT RE ███ ████████████ | MPM | .20 | 95.00 |
| 10/10/17 | EMAIL CORRESPONDENCE TWITTER REPRESENTATIVE RE ████████████ DRAFT RESPONSE ████████; EMAIL CORRESPONDENCE E. LAMBERT RE TAKEDOWN LETTERS TO VARIOUS SITES AND HOSTS | MPM | .70 | 332.50 |
| 10/10/17 | FOLLOW UP WITH LET'S ENCRYPT ON THEIR PROPOSED CHANGES TO CERTAIN SECTIONS OF PROPOSED CONFIDENTIALITY PROVISION. | JRH | .20 | 65.00 |
| 10/11/17 | EMAIL CORRESPONDENCE E. LAMBERT RE ██████ ████████████d LETTER TO LIQUID WEB RE ████████████████ ████████ | MPM | 1.10 | 522.50 |
| 10/12/17 | EMAIL CORRESPONDENCE TWITTER'S COUNSEL RE ████████████ REVIEW EMAIL CORRESPONDENCE WITH TWITTER'S IN-HOUSE COUNSEL ██████ REVIEW PROPOSED REVISIONS FROM LET'S ATTENTION TO ████████ AMAZON; EMAIL CORRESPONDENCE E. LAMBERT RE | MPM | .60 | 285.00 |
| 10/12/17 | FOLLOW UP CORRESPONDENCE W/M. MCCABE RE: ████; ████████; FOLLOW UP CORRESPONDENCE WITH COUNSEL FOR AMAZON RE: ████████████. | JRH | .30 | 97.50 |
| 10/13/17 | EMAIL CORRESPONDENCE E. LAMBERT RE ████████ | MPM | .20 | 95.00 |
| 10/16/17 | EMAIL CORRESPONDENCE E. LAMBERT RE ████████ ████████ REVIEW CORRESPONDENCE FROM LET'S ENCRYPT ATTORNEY | MPM | .30 | 142.50 |
| 10/17/17 | EMAIL CORRESPONDENCE LET'S ENCRYPT COUNSEL RE ████████ | MPM | .20 | 95.00 |
| 10/17/17 | CORRESPONDENCE WITH LET'S ENCRYPT TO FINALIZE AGREEMENT AND PROPOSED ORDER AND COVER LETTER; FOLLOW UP WITH M.MCCABE. | JRH | .80 | 260.00 |

| DATE | SERVICES | ATTORNEY | HOURS | VALUE |
|------|----------|----------|-------|-------|
| 10/18/17 | REVIEW PROPOSED FINAL DOCUMENTS FROM LET'S ENCRYPT; MARK-UP SETTLEMENT AGREEMENT; EMAIL CORRESPONDENCE E. LAMBERT RE ███████████████ | MPM | .80 | 380.00 |
| 10/18/17 | FOLLOW UP CORRESPONDENCE WITH M.MCCABE RE: ████████ ████████ ; WENT OVER ████████████████████ (.6 HRS - NO CHARGE) | JRH | .00 | .00 |
| 10/19/17 | OFFICE CONFERENCE R. BANDLI ███████ ████████ FINAL CHANGES TO SETTLEMENT AGREEMENT WITH LET'S ENCRYPT, ORDER OF ARREST OF DEFENDANT | MPM | .70 | 332.50 |
| 10/19/17 | RESEARCH ███████████████████████ ████████—DISCUSS WITH M. MCCABE; EDIT AGREEMENT; CORRESPOND WITH OPPOSING COUNSEL | RB | 3.50 | 1,225.00 |
| 10/20/17 | REVIEW AND FINALIZE LETTER TO JUDGE RAMOS AND PROPOSED ORDER; ARRANGEMENTS FOR E-FILING SAME; SEND ORDER TO ORDERS AND JUDGMENTS CLERK AT S.D.N.Y.; TELEPHONE CONFERENCE AND EMAIL CORRESPONDENCE R. MONIZ RE █████ ███████ ; EMAIL CORRESPONDENCE E. LAMBERT ████████ FINALIZE AND SEND LETTERS TO LIQUID WEB | MPM | 1.80 | 855.00 |
| 10/23/17 | ATTENTION TO FINALIZING LET'S ENCRYPT SETTLEMENT; REVIEW COURT ORDER RE SAME; REVISE UPDATED NOTICE TO CUSTOMERS AND SEND TO E. LAMBERT | MPM | .80 | 380.00 |
| 10/23/17 | REVIEWING CORRESPONDENCE BETWEEN RICHARD MONIZ AND M. MCCABE. INVESTIGATING FORGED DOCUMENTS ███████ ████████ ███████████████. INVESTIGATING THE CREDIBILITY OF CHECK ████████ ████████████ REVIEWED PAST SUBPOENAS ISSUED TO BANKS AND PAYMENT PROCESSING INSTITUTIONS, CREATED AN INVENTORY OF DOCUMENTS FILED TO DATE. | CRA | 2.00 | 600.00 |
| 10/23/17 | DRAFT LETTER TO COURT; WORK ON ███████ ████ REVIEW ███████ WITH ██████ MATERIAL | RB | 1.70 | 595.00 |
| 10/23/17 | EMAIL CORRESP AND T/C W/ C. ARRINGTON RE ███████████████; CREATE LIST OF STATUS OF SUBPOENAS SERVED ON BANKS AND FORWARD VIA EMAIL; FOLLOW UP. | KMG | .30 | 81.00 |

| DATE | SERVICES | ATTORNEY | HOURS | VALUE |
|------|----------|----------|-------|-------|
| 10/24/17 | REVISE LETTER TO COURT RE ███████ █████ EMAIL CORRESPONDENCE R. MORIZ RE ████████ CORRECT MORIZ LETTER; REVISE RESTRAINING NOTICE, QUESTIONNAIRE AND INFORMATION SUBPOENA TO WELLS FARGO AND CHASE; OFFICE CONFERENCE WITH C. ARRINGTON RE ███████ ██. | MPM | 1.70 | 807.50 |
| 10/24/17 | DRAFTED TWO SETS OF INFORMATION SUBPOENAS, SUBPOENA QUESTIONNAIRES, AND RESTRAINING NOTICES ████████████ ██████ █████ ████ ████████ ██████████ REVISED DRAFTS WITH SUGGESTED MARK UP. INVESTIGATED WILL CLAREN ████████████████ ██████ ████ CALLED WELLS FARGO BRANCH ██████ ██ , ████████ ██████████████ ████ | CRA | 3.70 | 1,110.00 |
| 10/24/17 | DRAFT LETTER FOR ██████ REVIEW MATERIALS SENT BY ████ | RB | .90 | 315.00 |
| 10/25/17 | TC ████████ RE: ████████████████ REVISE & FINALIZE WELLS FARGO RESTRAINING NOTICE, ETC.; OC C. ARRINGTON RE; ████████████████████ | MPM | .80 | 380.00 |
| 10/25/17 | FINISHED REVISING INFORMATION SUBPOENAS AND RESTRAINING NOTICES ███████████ ████████████ DRAFTED AFFIDAVITS OF SERVICE, AND OBTAINED EXEMPTION NOTICES TO BE INCLUDED WITH SERVICE. | CRA | 2.00 | 600.00 |
| 10/26/17 | FINALIZE LETTER TO JUDGE RAMOS' ██████████ ARRANGEMENTS FOR FILING ██████ OFFICE CONFERENCE C. ARRINGTON ██████ SUBPOENA · | MPM | .50 | 237.50 |
| 10/26/17 | PREPARE LETTER RE CLAREN FOR FILING | RB | .20 | 70.00 |
| 10/31/17 | EMAIL CORRESPONDENCE ███████████ TELEPHONE CONFERENCE ███████████ ██████ | MPM | .20 | 95.00 |

| DATE | SERVICES | ATTORNEY | HOURS | VALUE |
|------|----------|----------|-------|-------|
| 10/31/17 | SENT DEFENDANT COPIES OF SUBPOENA, RESTRAINING NOTICE TO DEFENDANTS. MADE COPIES, HAD AFFIDAVIT OF SERVICE NOTARIZED, SCANNED FINAL MAILING, AND UPDATED FILES. | CRA | .50 | 150.00 |

TOTAL SERVICES $24,756.00

| DISBURSEMENTS | VALUE |
|---------------|-------|
| PHOTOCOPYING | 35.20 |
| POSTAGE | 26.86 |
| LEGAL SEARCH | 29.40 |
| BLOOMBERG SEARCH | 163.32 |
| FEDERAL EXPRESS | 232.49 |
| LEXIS | 782.31 |
| ATTORNEY SERVICES - SMITHWARD PROCESS SERVERS - OBTAIN INFO ON ABSTRACT OF JUDGMENT ON 8/1/17 | 40.00 |
| FILING AND OTHER FEES | (235.00) |
| TRANSCRIPTS - SOUTHERN DISTRICT REPORTERS, P.C. - COURT REPORTER TRANSCRIPT 8/18/17 | 279.72 |

TOTAL DISBURSEMENTS $1,354.30

DISBURSEMENTS ARE COMPILED FROM THOSE POSTED ON OUR RECORDS TO THE END OF THE BILLING PERIOD. ANY DISBURSEMENTS APPLICABLE TO THIS PERIOD, BUT WHICH ARE SUBSEQUENTLY POSTED, WILL BE BILLED FOR SEPARATELY.

SUMMARY

| | |
|---|---|
| CURRENT FEES | $24,756.00 |
| CURRENT DISBURSEMENTS | 1,354.30 |
| CURRENT FEES AND DISBURSEMENTS | $26,110.30 |
| **PREVIOUS OUTSTANDING BALANCE DUE** | 23,740.18 |
| **TOTAL BALANCE DUE** | **$49,850.48** |

**PAYMENT DUE UPON RECEIPT**



PHILLIPS NIZER LLP

666 Fifth Avenue
New York, NY 10103-0084
212.977.9700
Fax 212.262.5152

www.phillipsnizer.com

HERBALIST & ALCHEMIST INC.
ATTN: BETH LAMBERT, CEO
51 SOUTH WANDLING AVE
WASHINGTON, NJ 07882

INVOICE: 173850
DECEMBER 7, 2017

BETH@HERBALIST.ALCHEMIST.COM

FED. ID #13-1167100

# REMITTANCE ADVICE

CLIENT NUMBER: 86977.00003
                ALURENT LITIGATION

| | |
|---|---:|
| CURRENT FEES | $24,756.00 |
| CURRENT DISBURSEMENTS | 1,354.30 |
| CURRENT FEES AND DISBURSEMENTS | $26,110.30 |
| **PREVIOUS OUTSTANDING BALANCE DUE** | 23,740.18 |
| **TOTAL BALANCE DUE** | $49,850.48 |

**KINDLY RETURN WITH REMITTANCE**

# PHILLIPS NIZER LLP

666 Fifth Avenue
New York, NY 10103-0084
212.977.9700
Fax 212.262.5152

www.phillipsnizer.com

HERBALIST & ALCHEMIST INC.
ATTN: BETH LAMBERT, CEO
51 SOUTH WANDLING AVE
WASHINGTON, NJ 07882

INVOICE: 174603
JANUARY 23, 2018

BETH@HERBALIST.ALCHEMIST.COM

FED. ID #13-1167100

FOR PROFESSIONAL SERVICES RENDERED THROUGH DECEMBER 31, 2017

CLIENT NUMBER: 86977.00003
ALURENT LITIGATION

| | | |
|---|---|---|
| BALANCE DUE FROM PREVIOUS STATEMENT | | $49,850.48 |
| LESS PAYMENT(S) THROUGH JANUARY 23, 2018 | | (11,591.45) |
| BALANCE FORWARD | | $38,259.03 |

| DATE | SERVICES | ATTORNEY | HOURS | VALUE |
|---|---|---|---|---|
| 11/01/17 | TELEPHONE CONFERENCE E. LAMBERT RE ███████ ██████ ████ ███████ ████ ██ ████ EMAIL CORRESPONDENCE ████ RE ████ ██ | MPM | 1.20 | 570.00 |
| 11/01/17 | REVIEW EMAILS RE ████ ███ ; COMMUNICATE WITH M. MCCABE ██ ████ LINKS; DRAFT EMAIL RE | RB | .50 | 175.00 |
| 11/02/17 | ████ ██████████████ EMAIL CORRESPONDENCE INVESTIGATOR RE █████ | MPM | .50 | 237.50 |
| 11/02/17 | REVIEW EMAILS FOR ████ COMMUNICATE WITH M. MCCABE RE SAME | RB | .60 | 210.00 |
| 11/03/17 | EMAIL CORRESPONDENCE E. LAMBERT RE ████ | MPM | .10 | 47.50 |
| 11/06/17 | REVIEW U.S. BANK STATEMENT; EMAIL CORRESPONDENCE E. LAMBERT ████ | MPM | .30 | 142.50 |
| 11/06/17 | FOLLOWED UP WITH US BANK REGARDING ████ ███ REVIEW ADDITIONAL MONIES DEPOSITED | CRA | .30 | 90.00 |
| 11/07/17 | EMAIL CORRESPONDENCE R. BADLI RE ████ EMAIL CORRESPONDENCE E. LAMBERT RE ████ ████ | MPM | .20 | 95.00 |

| DATE | SERVICES | ATTORNEY | HOURS | VALUE |
|------|----------|----------|-------|-------|
| 11/07/17 | FOLLOWED UP WITH UNITED STATES POSTAL SERVICE ███████████████ FILED A FORMAL CLAIM WITH THE UNITED STATES POSTAL SERVICE (.5 HRS - NO CHARGE) | CRA | .00 | .00 |
| 11/07/17 | REVIEW WEBSITES ████████ COMMUNICATE WITH AMAZON OUTSIDE COUNSEL | RB | .30 | 105.00 |
| 11/08/17 | CORRESPONDED WITH UNITED STATES POSTAL SERVICES AND WELLS FARGO LEGAL DEPARTMENT ████████████ SENT COPIES OF INFORMATION SUBPOENA AND RESTRAINING NOTICE ██████ | CRA | .70 | 210.00 |
| 11/08/17 | DISCUSS CASE WITH M. MCCABE; COMMUNICATE WITH COURT RE LETTER | RB | .20 | 70.00 |
| 11/09/17 | REVISE LETTERS TO FORRESTHEALTH AND ISSUU INC. | MPM | .40 | 190.00 |
| 11/10/17 | FINALIZE AND SEND ISSUU AND FORRESTHEALTH LETTERS AND EXHIBITS | MPM | .40 | 190.00 |
| 11/14/17 | REVISE AND SEND LETTERS TO LETSRUN.COM AND TWINE; REVIEW COURT ORDER ██████ EMAIL CORRKSPONDENCE E. LAMBERT | MPM | .50 | 237.50 |
| 11/14/17 | REVIEWED FILES IN PREPARATION FOR CALL WITH WELLS FARGO. CALLED WELLS FARGO. CONFERRED WITH M. MCCABE. REVIEWED BACKGROUND CHECK ON ALURENT PRODUCTS, INC. AND ████████████ ██████ CALLED US BANK FOR ██████ SPOKE WITH WELLS FARGO REPRESENTATIVE AGAIN AND PROVIDED | CRA | 1.90 | 570.00 |
| 11/15/17 | EMAIL CORRESPONDENCE R. MONIZ RE ██████ EMAIL CORRESPONDENCE E. LAMBERT RE ██████ | MPM | .30 | 142.50 |
| 11/15/17 | CORRESPONDING WITH WELLS FARGO; PROVIDING SUBPOENA DEPARTMENT WITH ██████ | CRA | .20 | 60.00 |
| 11/16/17 | REVISE AND SEND LETTER TO COUPON SHERPA; OFFICE CONFERENCE AND EMAIL CORRESPONDENCE R. BANDLI RE ██████ | MPM | .40 | 190.00 |
| 11/17/17 | REVISE AND SEND LETTERS TO MEDIUM, MEDIA TEMPLE; EMAIL CORRESPONDENCE E. LAMBERT RE ██████ | MPM | .50 | 237.50 |

| DATE | SERVICES | ATTORNEY | HOURS | VALUE |
|------|----------|----------|-------|-------|
| 11/20/17 | FINALIZE LETTER TO TEMPLE RE ███████ EMAIL ███████ CORRESPONDENCE E. LAMBERT RE ███████ EMAIL CORRESPONDENCE ███████ | MPM | .20 | 95.00 |
| 11/21/17 | FINALIZE ARONIA HEALTH LETTER; EMAIL CORRESPONDENCE E. LAMBERT ███████ TWINE FORM FOR MEDIA TEMPLE; EMAIL CORRESPONDENCE INVESTIGATOR RE AD, CHECKS | MPM | .40 | 190.00 |
| 11/21/17 | DRAFT LETTER RE ███████ | RB | 2.50 | 875.00 |
| 11/22/17 | FINALIZE PROMOCODE LETTER; COMPILE FURTHER INFORMATION TO SEND TO JUDGE FOR ███████ TELEPHONE CONFERENCE R. BANDLI ███████ REVIEW INFORMATION FROM WELLS FARGO; EMAIL CORRESPONDENCE E. LAMBERT ███████ EMAIL CORRESPONDENCE AND OFFICE CONFERENCE C. ARRINGTON RE ███████ | MPM | .70 | 332.50 |
| 11/22/17 | CORRESPONDED WITH WELLS FARGO LEGAL PROCESSING DEPARTMENT AND SUBPOENA/SUMMONS DEPARTMENT. CONFERRED WITH BANKING REPRESENTATIVES ███████ PROVIDED SUPPLEMENTAL FORMS TO WELLS FARGO. OBTAINED ███████ ACCOUNT SIGNATORY AND EMPLOYER ███████ NUMBER. | CRA | 1.10 | 330.00 |
| 11/22/17 | DISCUSS LETTER WITH M. MCCABE; REVIEW TAKEDOWN NOTICES AND CASE TRACKING MATERIALS (.7 HRS - NO CHARGE) | RB | .00 | .00 |
| 11/27/17 | EMAIL CORRESPONDENCE E. LAMBERT RE ███████ | MPM | .20 | 95.00 |
| 11/27/17 | CONTINUE DRAFTING LETTER RE CLAREN ARREST | RB | 2.90 | 1,015.00 |
| 11/28/17 | FOLLOWED UP WITH WELLS FARGO LEGAL PROCESSING DEPARTMENT ███████ FOLLOWED UP WITH THE LEGAL PROCESSING DEPARTMENT TO CONFIRM RECEIPT OF FAX SUBPOENA ███████ CALLED U.S. MARSHAL SERVICE OUT OF THE WESTERN DISTRICT OF NORTH CAROLINA ███████ WRIT OF EXECUTION AGAINST PROPERTY. | CRA | .90 | 270.00 |

| DATE | SERVICES | ATTORNEY | HOURS | VALUE |
|------|----------|----------|-------|-------|
| 11/30/17 | FOLLOWED UP WITH WELLS FARGO SUBPOENA AND SUMMONS PORTION OF THE LEGAL DEPARTMENT ████████ CALLED THE U.S. MARSHAL SERVICE IN THE WESTERN DISTRICT OF NORTH CAROLINA ████████ RESEARCHED ████████ | CRA | .60 | 180.00 |
| 12/01/17 | REVIEW EMAIL CORRESPONDENCE FROM ARONIAHEALTH.COM; EMAIL CORRESPONDENCE E. LAMBERT RE ████████ EMAIL CORRESPONDENCE C. ARRINGTON RE ████████ | MPM | .60 | 285.00 |
| 12/01/17 | TELEPHONE CONFERENCE U.S. MARSHALL ABOUT ████████. REVIEWED NEW CORRESPONDENCE FROM WELLS FARGO. CONFERRED WITH M. MCCABE. | CRA | .40 | 120.00 |
| 12/05/17 | EMAIL CORRESPONDENCE INVESTIGATOR RE ████████ EMAIL CORRESPONDENCE E. LAMBERT ████████, WELLS FARGO ACCOUNT | MPM | .30 | 142.50 |
| 12/05/17 | FOLLOWED UP WITH WELLS FARGO SUMMONS AND SUBPOENAS DEPARTMENT TWICE REGARDING THE BANK'S INABILITY ████████ RESEARCHED ████████ | CRA | .60 | 180.00 |
| 12/06/17 | REVISE LETTER TO JUDGE RAMOS RE CONTINUING INSTANCES OF INFRINGEMENT; COMPILE INFORMATION RE PURCHASES FROM HERBAL-ALCHEMIST FROM LETTER | MPM | .80 | 380.00 |
| 12/06/17 | TELEPHONE CONFERENCE AMAZON ATTORNEY REGARDING TAKE DOWN OF "HERBAL ALCHEMIST" | RB | .10 | 35.00 |
| 12/07/17 | OFFICE CONFERENCE R. BANDLI RE ████████ ████████, EMAIL CORRESPONDENCE E. LAMBERT RE REMAINING ████████ EMAIL CORRESPONDENCE C. ARRINGTON RE ████████ EMAIL CORRESPONDENCE | MPM | .60 | 285.00 |
| 12/07/17 | WORK ON LETTER TO COURT RE CLAREN ARREST; ASSEMBLE EXHIBITS | RB | 2.80 | 980.00 |
| 12/08/17 | FOLLOWED WITH WELLS FARGO LEGAL PROCESSING AND SUMMONS AND SUBPOENA DEPARTMENT VIA. PHONE.' | CRA | .30 | 90.00 |
| 12/08/17 | ASSEMBLE LETTER EXHIBITS | RB | .60 | 210.00 |

| DATE | SERVICES | ATTORNEY | HOURS | VALUE |
|------|----------|----------|-------|-------|
| 12/11/17 | REVISE GOLDENHEALTHY REVIEWS LETTER | MPM | .20 | 95.00 |
| 12/11/17 | FOLLOWED UP WITH WELLS FARGO ███████ ████████ SPOKE WITH CORPORATION SERVICE COMPANY ABOUT RECEIPT OF WELLS FARGO SUBPOENAS. AMENDED SUBPOENAS AND RESTRAINING NOTICE TO WELLS FARGO WITH UPDATED INFORMATION FROM WELLS FARGO. SUBMITTED TO M. MCCABE FOR SIGNATURE. | CRA | 1.10 | 330.00 |
| 12/12/17 | FINALIZE AND SEND GOLDENHEALTHY REVIEWS LETTER; EMAIL CORRESPONDENCE ███████ RE STATUS; EMAIL CORRESPONDENCE C. ARRINGTON RE DOCUMENTS ████████ | MPM | .30 | 142.50 |
| 12/12/17 | REPEATED CORRESPONDENCE WITH THE WESTERN DISTRICT OF NORTH CAROLINA COURT AND U.S. MARSHAL SERVICE. WORKED WITH THE TWO OFFICES TO COORDINATE THE REGISTRATION OF THE JUDGMENT AND SERVICE OF THE WRIT OF EXECUTION. PROCESSED CHECK REQUEST FOR COURT FILING. CONFERRED WITH P. PEREZ. REQUESTED CERTIFIED COPY OF JUDGMENT. UPDATED COPIES ████████ ████████ SERVED SUBPOENAS TO NEW YORK CORPORATION SERVICE COMPANY. DRAFTED COVER LETTER TO COURT ENCLOSING MATERIALS ████████ | CRA | 1.80 | 540.00 |
| 12/13/17 | OFFICE CONFERENCE C. ARRINGTON RE ████████ ████████ EMAIL CORRESPONDENCE E. LAMBERT RE ████████ | MPM | .40 | 190.00 |
| 12/13/17 | PROCESSED SECOND CHECK REQUEST TO THE U.S. MARSHAL IN NORTH CAROLINA. FOLLOWED UP WITH P. PEREZ ABOUT ████████ ████████ REVISED COVER LETTER TO COURT AND ASSEMBLED FINAL DOCUMENTS FOR FILING. EMAILED STATUS UPDATES TO CLIENT. REVISED USM-285 FORM FOR THE U.S. MARSHAL SERVICE. (1.4 HRS - NO CHARGE) | CRA | .00 | .00 |

| DATE | SERVICES | ATTORNEY | HOURS | VALUE |
|------|----------|----------|-------|-------|
| 12/14/17 | REVISE LETTER TO JUDGE RAMOS RE: CLAREN ARREST; EMAIL COMMUNICATION E. LAMBERT ███ OFFICE CONFERENCE C. ARRINGTON RE: ███████ | MPM | .80 | 380.00 |
| 12/14/17 | REVISED LETTER TO THE U.S. MARSHAL IN NORTH CAROLINA. UPDATED USM-285 FORM. ASSEMBLED PACKAGE FOR REVIEW AND DELIVERY. EMAILED CLIENT. | CRA | .60 | 180.00 |
| 12/15/17 | EMAIL CORRESPONDENCES E. LAMBERT, ███ ████████ ATTENTION SUPPLEMENT SCORECARD LETTER | MPM | .50 | 237.50 |
| 12/18/17 | TELEPHONE CONFERENCE AND EMAIL CORRESPONDENCE R. BANDLI RE ████████ ██████ █ █████ REVISE AND SEND SUPPLEMENTS-SCORE CARD TAKE DOWN; FURTHER REVISE LETTER TO JUDGE RAMOS | MPM | .80 | 380.00 |
| 12/18/17 | FOLLOWED UP WITH WESTERN DISTRICT COURT OF NORTH CAROLINA. SPOKE WITH CLERK, RECEIVED FILED DOCUMENTS RECOGNIZING JUDGMENT. FOLLOWED UP WITH NORTH CAROLINA US MARSHAL'S OFFICE. PROVIDED US MARSHAL WITH CASE DOCUMENTS AND INFORMATION TO SERVE WRIT OF EXECUTION. SENT CLIENT UPDATE. | CRA | .80 | 240.00 |
| 12/18/17 | REVISE LETTER RE ███ | RB | .60 | 210.00 |
| 12/19/17 | REVISE LETTER AND EXHIBITS (.7 HRS - NO CHARGE) | RB | .00 | .00 |
| 12/20/17 | EMAIL CORRESPONDENCE E. LAMBERT RE ████████ EMAIL CORRESPONDENCE K. BANDLI RE ███ | MPM | .20 | 95.00 |
| 12/20/17 | CONFERRED WITH R. BANDLI. REVIEWED FILES FOR ███ SENT R. BANDLI RELATED CASE FILES AND DOCUMENTS. (.2 HRS - NO CHARGE) | CRA | .00 | .00 |
| 12/21/17 | FURTHER REVISE LETTER TO JUDGE; TELEPHONE CONFERENCE R. BANDLI RE EXHIBITS, EVIDENCE FROM INVESTIGATOR | MPM | 1.20 | 570.00 |
| 12/21/17 | FINALIZE LETTER AND EXHIBITS | RB | 2.30 | 805.00 |
| 12/21/17 | O/C W/ R. BANDLI RE ████████ EMAIL MOTION ZIP FILE TO RB TO REVIEW PER REQUEST; FOLLOW UP. (.2 HRS - NO CHARGE) | KMG | .00 | .00 |

| DATE | SERVICES | ATTORNEY | HOURS | VALUE |
|------|----------|----------|-------|-------|
| 12/22/17 | FINALIZE LETTER TO JUDGE RAMOS; OFFICE CONFERENCES R. BANDLI RE E-FILING SAME, GATHERING EXHIBITS, PICTURES | MPM | .50 | 237.50 |
| 12/22/17 | EDIT AND FINALIZE LETTER BEFORE FILING | RB | 1.60 | 560.00 |
| 12/27/17 | TELEPHONE CONFERENCE C. ARRINGTON RE ███████ | MPM | .20 | 95.00 |
| 12/27/17 | FOLLOWED UP VIA PHONE AND EMAIL WITH U.S. MARSHAL SERVICE IN WESTERN NORTH CAROLINA. FOLLOWED UP WITH TOM STACY IN THE LEGAL DEPARTMENT OF WELLS FARGO. | CRA | .30 | 90.00 |
| 12/28/17 | TELEPHONE CALLS WELLS FARGO LEGAL DEPARTMENT. CONFIRMED IF WELLS FARGO RECEIVED SERVICE OF DECEMBER 15TH SUBPOENAS. CALLED WELLS FARGO RECORDS DEPARTMENT ██████████ ██████████ CALLED CUSTOMER TECHNOLOGY SUPPORT TO SETUP ONLINE ACCOUNT AND RECEIVE FINANCIAL RECORDS. | CRA | .60 | 180.00 |
| 12/29/17 | REVIEWED EMAIL CORRESPONDENCE AND NEW FORM FOR WRIT OF EXECUTION FROM U.S. MARSHAL SERVICE IN NORTH CAROLINA. FOLLOWED UP WITH U.S. MARSHAL SERVICE VIA PHONE AND EMAIL. (.4 HRS - NO CHARGE) | CRA | .00 | .00 |

|  | TOTAL SERVICES |  |  | $15,417.50 |

| DISBURSEMENTS | VALUE |
|---------------|-------|
| PHOTOCOPYING | 3.80 |
| POSTAGE | 36.09 |
| FEDERAL EXPRESS | 10.98 |
| ATTORNEY SERVICES - U.S. MARSHAL'S SERVICES OBTAINING CERTIFIED COPIES AND REGISTERING MONETARY JUDGEMENT | 11.00 |
| ATTORNEY SERVICES - U.S. MARSHAL'S SERVICES OBTAINING CERTIFIED COPIES AND REGISTERING MONETARY JUDGEMENT | 47.00 |
| ATTORNEY SERVICES - U.S. MARSHAL'S SERVICES OBTAINING CERTIFIED COPIES AND REGISTERING MONETARY JUDGEMENT | 150.00 |
| OTHER - ██████████ ██████████ TO CLIENT | 604.91 |

|  | TOTAL DISBURSEMENTS | $863.78 |

DISBURSEMENTS ARE COMPILED FROM THOSE POSTED ON OUR RECORDS TO THE END OF THE
BILLING PERIOD. ANY DISBURSEMENTS APPLICABLE TO THIS PERIOD, BUT WHICH ARE
SUBSEQUENTLY POSTED, WILL BE BILLED FOR SEPARATELY.

### SUMMARY

| | |
|---|---|
| CURRENT FEES | $15,417.50 |
| CURRENT DISBURSEMENTS | 863.78 |
| CURRENT FEES AND DISBURSEMENTS | $16,281.28 |
| PREVIOUS OUTSTANDING BALANCE DUE | 38,259.03 |
| TOTAL BALANCE DUE | $54,540.31 |

**PAYMENT DUE UPON RECEIPT**

# PHILLIPS NIZER LLP

666 Fifth Avenue
New York, NY 10103-0084
212.977.9700
Fax 212.262.5152

www.phillipsnizer.com

HERBALIST & ALCHEMIST INC.
ATTN: BETH LAMBERT, CEO
51 SOUTH WANDLING AVE
WASHINGTON, NJ 07882

INVOICE: 174603
JANUARY 23, 2018

BETH@HERBALIST.ALCHEMIST.COM

FED. ID #13-1167100

## REMITTANCE ADVICE

CLIENT NUMBER: 86977.00003
ALURENT LITIGATION

| | |
|---|---|
| CURRENT FEES | $15,417.50 |
| CURRENT DISBURSEMENTS | 863.78 |
| CURRENT FEES AND DISBURSEMENTS | $16,281.28 |
| PREVIOUS OUTSTANDING BALANCE DUE | 38,259.03 |
| TOTAL BALANCE DUE | $54,540.31 |

KINDLY RETURN WITH REMITTANCE

# PHILLIPS NIZER LLP

666 Fifth Avenue
New York, NY 10103-0084
212.977.9700
Fax 212.262.5152

www.phillipsnizer.com

HERBALIST & ALCHEMIST INC.
ATTN: BETH LAMBERT, CEO
51 SOUTH WANDLING AVE
WASHINGTON, NJ 07882

BETH@HERBALIST.ALCHEMIST.COM

INVOICE: 175049
FEBRUARY 13, 2018

FED. ID #13-1167100

FOR PROFESSIONAL SERVICES RENDERED THROUGH JANUARY 31, 2018

CLIENT NUMBER: 86977.00003
ALURENT LITIGATION

| | | | |
|---|---|---:|
| BALANCE DUE FROM PREVIOUS STATEMENT | | $54,540.31 |
| LESS PAYMENT(S) THROUGH FEBRUARY 13, 2018 | | (16,240.18) |
| BALANCE FORWARD | | $38,300.13 |

| DATE | SERVICES | ATTORNEY | HOURS | VALUE |
|---|---|---|---|---|
| 01/02/18 | TELEPHONE CONFERENCE J. HOWARD RE ▮▮▮ ; OFFICE CONFERENCE C. ARRINGTON RE ▮ ▮▮ | MPM | .40 | 190.00 |
| 01/02/18 | FOLLOWED UP WITH US MARSHAL OFFICE IN NORTH CAROLINA REGARDING ▮▮ SPOKE WITH THE CLERK OF THE US DISTRICT COURT IN THE WESTERN DISTRICT OF NORTH CAROLINA. COMPLETED LOCAL WRIT OF EXECUTION FORM; SUBMITTED TO COURT. | CRA | 1.30 | 390.00 |
| 01/03/18 | OFFICE CONFERENCE C. ARRINGTON RE ▮ ▮▮ | MPM | .20 | 95.00 |
| 01/03/18 | RECEIVED SIGNED WRIT OF EXECUTION. FORWARDED TO US MARSHAL. FOLLOWED UP WITH BOTH WELLS FARGO LEGAL DEPARTMENTS ▮ REVIEWED INFORMATION SUBPOENA QUESTIONS FOR MISSING REFERENCE TO REQUEST FOR BANK STATEMENTS. (.5 HRS - NO CHARGE) | CRA | .00 | .00 |
| 01/04/18 | EMAIL CORRESPONDENCE C. ARRINGTON RE ▮▮ | MPM | .20 | 95.00 |
| 01/04/18 | SPOKE WITH US MARSHAL BEFORE SERVICE OF THE WRIT OF EXECUTION IN CHARLOTTE. FOLLOWED UP WITH WELLS FARGO REGARDING BANK STATEMENTS. BEGAN REGISTRATION PROCESS FOR WELLS FARGO ONLINE SECURE | CRA | .00 | .00 |

| DATE | SERVICES | ATTORNEY | HOURS | VALUE |
|---|---|---|---|---|
| | DELIVERY OF RECORDS REQUESTED VIA SUBPOENA. (.4 HR - NO CHARGE) | | | |
| 01/05/18 | EMAIL CORRESPONDENCE C. ARRINGTON RE ███ MULTIPLE TELEPHONE CONFERENCES WITH VARIOUS WELLS FARGO SUPERVISORS RE ███ REVIEW DOCUMENTS RE ███ EMAIL CORRESPONDENCE E. LAMBERT RE ███ EMAIL CORRESPONDENCE C. BUCHLER, WELLS FARGO RE SUBPOENA AND OTHER DOCUMENTS | MPM | 2.50 | 1,187.50 |
| 01/05/18 | RETURNED CALL TO TONI ANN IN WELLS FARGO'S LEGAL ORDER PROCESSING DEPARTMENT REGARDING ███ FOLLOW UP WITH THE US MARSHAL IN CHARLOTTE. FOLLOWED UP WITH WELLS FARGO OFFICES IN NORTH CAROLINA AND ARIZONA REGARDING ███ CONFERRED WITH M. MCCABE. | CRA | 1.10 | 330.00 |
| 01/08/18 | EMAIL CORRESPONDENCE E. LAMBERT RE ███ EMAIL CORRESPONDENCE C. ARRINGTON RE ███ EMAIL CORRESPONDENCE R. ███ | MPM | .70 | 332.50 |
| 01/08/18 | FOLLOWED UP WITH US BANK TO CONFIRM THE LENGTH OF RESTRAINING NOTICE. FOLLOWED UP WITH WELLS FARGO; CONFIRMED ███ FOLLOW UP WITH THE US MARSHAL IN CHARLOTTE. (.5 HRS - NO CHARGE) | CRA | .00 | .00 |
| 01/08/18 | REVIEW WELLS FARGO DOCUMENTS (.2 HRS - NO CHARGE) | RB | .00 | .00 |
| 01/11/18 | FOLLOWED UP WITH TOM STACY AT WELLS FARGO TO INQUIRE ███ ACCOUNT. | CRA | .20 | 60.00 |
| 01/12/18 | EMAIL CORRESPONDENCE E. LAMBERT RE ███ | MPM | .30 | 142.50 |
| 01/17/18 | TELEPHONE CONFERENCE E. LAMBERT RE ███ REVIEW CORRESPONDENCE AND QUESTIONNAIRE FROM | MPM | 1.80 | 855.00 |

| DATE | SERVICES | ATTORNEY | HOURS | VALUE |
|------|----------|----------|-------|-------|
| | WELLS FARGO; OFFICE CONFERENCE R. BANDLI RE ███████ OFFICE CONFERENCE C. ARRINGTON RE PREPARING ██████ | | | |
| 01/17/18 | FOLLOWED UP WITH WELLS FARGO SUBPOENA PROCESSING DEPARTMENT. TELEPHONE CONFERENCE TOM STACY RE ██████████ HRS - NO CHARGE) | CRA | .00 | .00 |
| 01/17/18 | DISCUSS MOTION·FOR FEES WITH M. MCCABE (.2 HRS - NO CHARGE) | RB | .00 | .00 |
| 01/18/18 | EMAIL CORRESPONDENCE R. BANDLI RE ██████ ████████ | MPM | .20 | 95.00 |
| 01/18/18 | REVISED WELLS FARGO INFORMATION SUBPOENA AND QUESTIONNAIRE ████████████ | CRA | .60 | 180.00 |
| 01/19/18 | REVISED WELLS FARGO'S & US BANK'S INFORMATION SUBPOENA; RESTRAINING NOTICE; AND QUESTIONNAIRE. DRAFTED ENCLOSURE LETTERS FOR RESPECTIVE BANKS. | CRA | 1.80 | 540.00 |
| 01/22/18 | REVISED INFORMATION SUBPOENA, QUESTIONNAIRE, RESTRAINING NOTICE AND LETTER TO WELLS FARGO AND U.S. BANK. FOLLOWED UP WITH REPRESENTATIVES AT U.S. BANK AND WELLS FARGO REGARDING ████████ ████████████ | CRA | 1.20 | 360.00 |
| 01/23/18 | OFFICE CONFERENCE R. BADLI RE ████████ FINAL REVISION TO AMENDED SUBPOENA PAPERS AND COVER LETTERS TO U.S. BANK AND WELLS FARGO | MPM | .40 | 190.00 |
| 01/23/18 | MADE FINAL REVISIONS TO US BANK AND WELLS FARGO AMENDED SUBPOENAS. SIGNED AND NOTARIZED AFFIDAVITS OF SERVICE. PROCESSED SUBPOENAS FOR MAILING. EMAILED COURTESY COPIES TO REPRESENTATIVES AT BOTH US BANK AND WELLS FARGO. CALLED WELLS FARGO TO CONFIRM BALANCE ████████ ████████████ HAD TO FOLLOW UP WITH SUPERVISOR REGARDING CLOSED CASE FILE. UPDATED PHYSICAL AND ELECTRONIC OFFICE FILES. (1.1 HRS - NO CHARGE) | CRA | .00 | .00 |

| DATE | SERVICES | ATTORNEY | HOURS | VALUE |
|------|----------|----------|-------|-------|
| 01/24/18 | FOLLOWED UP ON WELLS FARGO AND US MARSHAL IN CHARLOTTE. REVIEWED EMAIL CORRESPONDENCE. PROVIDED STATUS UPDATES TO M. MCCABE. DRAFTED EMAIL/LETTER TO US MARSHAL. (.7 HRS - NO CHARGE) | CRA | .00 | .00 |
| 01/24/18 | REDACT INVOICES, WORK ON MEMO FOR ATTY FEES | RB | 2.70 | 972.00 |
| 01/25/18 | OFFICE CONFERENCE R. BANDLI RE ██████████ | MPM | .20 | 95.00 |
| 01/25/18 | ATTENTION TO WELLS FARGO CHECK ██████ ███████ SENT FOLLOW UP RESPONSE TO THE US MARSHAL IN CHARLOTTE REGARDING THE DEPOSIT FEES. REVIEWED AND RESPONDED TO FOLLOW-UP CORRESPONDENCE FROM THE U.S. MARSHAL. | CRA | .40 | 120.00 |
| 01/25/18 | DRAFT MEMO RE ████████████ | RB | 5.20 | 1,872.00 |
| 01/26/18 | EMAIL CORRESPONDENCE R. BANDLI RE ██████████ TELEPHONE CONFERENCE WELLS FARGO RE ████████ ███████████ EMAIL CORRESPONDENCE C. ARRINGTON ON FOLLOWING UP SAME | MPM | .60 | 285.00 |
| 01/26/18 | TELEPHONE CONFERENCE WELLS FARGO LEGAL PROCESSING DEPARTMENT REGARDING THE ██████████ PROVIDED WILL CLAREN'S ████████████ ███████ REVIEWED EMAIL FROM THE US MARSHAL. ATTENTION TO CHECK REQUEST PROCESS TO PAY US MARSHAL OUTSTANDING FUNDS FOR SERVING WRIT OF EXECUTION. (.4 HRS - NO CHARGE) | CRA | .00 | .00 |
| 01/26/18 | CONTINUE DRAFTING MOTION FOR FEES | RB | 3.90 | 1,404.00 |
| 01/27/18 | REVISE MOTION FOR FEES | RB | 1.20 | 432.00 |
| 01/29/18 | DRAFTED LETTER TO U.S. MARSHAL IN CHARLOTTE. MADE REVISIONS. SENT LETTER ENCLOSING CHECK WITH OUTSTANDING FEES TO THE U.S. MARSHAL VIA CERTIFIED MAIL. | CRA | .70 | 210.00 |
| 01/30/18 | EMAIL CORRESPONDENCE C. ARRINGTON RE STATUS ████████████ | MPM | .20 | 95.00 |
| 01/30/18 | SPOKE WITH US BANK PARALEGAL ABOUT THE RECEIPT OF AMENDED SUBPOENAS AND FORTHCOMING BANK STATEMENTS AND RELATED FINANCIAL RECORDS. | CRA | .20 | 60.00 |
| 01/31/18 | BRIEF REVIEW OF ANALYSIS ███████████ | MPM | .20 | 95.00 |

TOTAL SERVICES                                    $10,682.50


**DISBURSEMENTS**                              **VALUE**

POSTAGE                                          16.20
LEGAL SEARCH                                     38.70
FEDERAL EXPRESS                                  10.98
LEXIS                                            48.16
ATTORNEY SERVICES - SMITHWARD PROCESS SERVERS    40.00
- OBTAIN CERTIFIED JUDGMENT ON 12/13/17
FILING AND OTHER FEES - U.S. MARSHALS  -          2.57
PROCESS FEE STILL OWED

TOTAL DISBURSEMENTS                            $156.61

DISBURSEMENTS ARE COMPILED FROM THOSE POSTED ON OUR RECORDS TO THE END OF THE
BILLING PERIOD. ANY DISBURSEMENTS APPLICABLE TO THIS PERIOD, BUT WHICH ARE
SUBSEQUENTLY POSTED, WILL BE BILLED FOR SEPARATELY.


**SUMMARY**

CURRENT FEES                                     $10,682.50

CURRENT DISBURSEMENTS                                 156.61

CURRENT FEES AND DISBURSEMENTS                   $10,839.11

**PREVIOUS OUTSTANDING BALANCE DUE**                 38,300.13

**TOTAL BALANCE DUE**                            $49,139.24




**PAYMENT DUE UPON RECEIPT**

PHILLIPS NIZER LLP

666 Fifth Avenue
New York, NY 10103-0084
212.977.9700
Fax 212.262.5152

www.phillipsnizer.com

HERBALIST & ALCHEMIST INC.
ATTN: BETH LAMBERT, CEO
51 SOUTH WANDLING AVE
WASHINGTON, NJ 07882

BETH@HERBALIST.ALCHEMIST.COM

INVOICE: 175049
FEBRUARY 13, 2018

FED. ID #13-1167100

# REMITTANCE ADVICE

CLIENT NUMBER: 86977.00003
ALURENT LITIGATION

| | |
|---|---|
| CURRENT FEES | $10,682.50 |
| CURRENT DISBURSEMENTS | 156.61 |
| CURRENT FEES AND DISBURSEMENTS | $10,839.11 |
| PREVIOUS OUTSTANDING BALANCE DUE | 38,300.13 |
| TOTAL BALANCE DUE | $49,139.24 |

**KINDLY RETURN WITH REMITTANCE**